# Management's Discussion and Analysis of Financial Condition and Results of Operations

As of January 31, 2011, our variable rate borrowings, including the effect of our interest rate swaps, represented 15% of our total short-term and long-term debt. Based on January 31, 2011 debt levels, a 100 basis point change in prevailing market rates would cause our annual interest costs to change by approximately $59 million.

### Foreign Currency Risk

We hold currency swaps to hedge the currency exchange component of our net investments in the United Kingdom. In fiscal 2010, we entered into currency swaps to hedge the currency exchange rate fluctuation exposure associated with the forecasted payments of principal and interest of non-U.S. denominated debt. The aggregate fair value of these swaps at January 31, 2011 and 2010 represented a gain of $471 million and $475 million, respectively. A hypothetical 10% increase or decrease in the currency exchange rates underlying these swaps from the market rate would have resulted in a loss or gain in the value of the swaps of $74 million and $58 million at January 31, 2011 and 2010, respectively. A hypothetical 10% change in interest rates underlying these swaps from the market rates in effect at January 31, 2011 would have resulted in a loss or gain in value of the swaps of $7 million on the value of the swaps.

In addition to currency swaps, we have designated debt of approximately £3.0 billion as of January 31, 2011 and 2010, as a hedge of our net investment in the United Kingdom. At January 31, 2011 and 2010, a hypothetical 10% increase or decrease in value of the U.S. dollar relative to the British pound would have resulted in a gain or loss, respectively, in the value of the debt of $480 million. In addition, we have designated debt of approximately ¥437.0 billion as of January 31, 2011 and 2010 as a hedge of our net investment in Japan. At January 31, 2011, a hypothetical 10% increase or decrease in value of the U.S. dollar relative to the Japanese yen would have resulted in a gain or loss in the value of the debt of $533 million. At January 31, 2010, a hypothetical 10% increase or decrease in value of the U.S. dollar relative to the Japanese yen would have resulted in a gain or loss in the value of the debt of $485 million.

### Summary of Critical Accounting Policies

Management strives to report the financial results of the Company in a clear and understandable manner, although in some cases accounting and disclosure rules are complex and require us to use technical terminology. In preparing our consolidated financial statements, we follow accounting principles generally accepted in the United States. These principles require us to make certain estimates and apply judgments that affect our financial position and results of operations as reflected in our financial statements. These judgments and estimates are based on past events and expectations of future outcomes. Actual results may differ from our estimates.

Management continually reviews the Company's accounting policies, how they are applied and how they are reported and disclosed in our financial statements. Following is a summary of our more significant accounting policies and how they are applied in preparation of the financial statements.

### Inventories

The Company values inventories at the lower of cost or market as determined primarily by the retail method of accounting, using the last-in, first-out ("LIFO") method for substantially all of the Walmart U.S. segment's merchandise inventories. The retail method of accounting results in inventory being valued at the lower of cost or market since permanent markdowns

are currently taken as a reduction of the retail value of inventory. The Sam's Club segment's merchandise is valued based on the weighted-average cost using the LIFO method. Inventories for the Walmart International operations are primarily valued by the retail method of accounting and are stated using the first-in, first-out ("FIFO") method. At January 31, 2011 and 2010, our inventories valued at LIFO approximated those inventories as if they were valued at FIFO.

Under the retail method, inventory is stated at cost, which is determined by applying a cost-to-retail ratio to each merchandise grouping's retail value. The FIFO cost-to-retail ratio is based on the initial margin of beginning inventory plus the fiscal year purchase activity. The cost-to-retail ratio for measuring any LIFO reserves is based on the initial margin of the fiscal year purchase activity less the impact of any markdowns. The retail method requires management to make certain judgments and estimates that may significantly impact the ending inventory valuation at cost, as well as the amount of gross profit recognized. Judgments made include recording markdowns used to sell through inventory and shrinkage. When management determines the salability of inventory has diminished, markdowns for clearance activity and the related cost impact are recorded at the time the price change decision is made. Factors considered in the determination of markdowns include current and anticipated demand, customer preferences and age of merchandise, as well as seasonal and fashion trends. Changes in weather patterns and customer preferences related to fashion trends could cause material changes in the amount and timing of markdowns from year to year.

When necessary, the Company records a LIFO provision for a quarter for the estimated annual effect of inflation, and these estimates are adjusted to actual results determined at year-end. Our LIFO provision is calculated based on inventory levels, markup rates and internally generated retail price indices. At January 31, 2011 and 2010, our inventories valued at LIFO approximated those inventories as if they were valued at FIFO.

The Company provides for estimated inventory losses ("shrinkage") between physical inventory counts on the basis of a percentage of sales. The provision is adjusted annually based on historical results to reflect the estimated trend of the actual physical inventory count results.

As discussed in Note 2, effective May 1, 2010, the Company changed the level at which it applies the retail method for valuing its inventory for its operations in the United States, Canada and Puerto Rico. The retrospective application of this accounting change impacted both segment and consolidated operating income, as well as consolidated net income for all comparable periods presented.

### Impairment of Assets

We evaluate long-lived assets other than goodwill and assets with indefinite lives for indicators of impairment whenever events or changes in circumstances indicate their carrying amounts may not be recoverable. Management's judgments regarding the existence of impairment indicators are based on market conditions and operational performance, such as operating income and cash flows. The evaluation for long-lived assets is performed at the lowest level of identifiable cash flows, which is generally at the individual store level or, in certain circumstances, at the market group level. The variability of these factors depends on a number of conditions, including uncertainty about future events and changes in demographics. Thus, our accounting estimates may change from period to period. These factors could cause management to conclude that

**EXHIBIT**

1-Part 2

tabbies®

# Management's Discussion and Analysis of Financial Condition and Results of Operations

impairment indicators exist and require impairment tests be performed, which could result in management determining the value of long-lived assets is impaired, resulting in a write-down of the long-lived assets.

Goodwill and other indefinite-lived acquired intangible assets are not amortized, but are evaluated for impairment annually or whenever events or changes in circumstances indicate that the value of a certain asset may be impaired. This evaluation requires management to make judgments relating to future cash flows, growth rates, and economic and market conditions. These evaluations are based on determining the fair value of a reporting unit or asset using a valuation method such as discounted cash flow or a relative, market-based approach. Historically, the Company has generated sufficient returns to recover the cost of goodwill and other indefinite-lived acquired intangible assets. Because of the nature of the factors used in these tests, if different conditions occur in future periods, future operating results could be materially impacted.

## Income Taxes

The determination of our provision for income taxes requires significant judgment, the use of estimates, and the interpretation and application of complex tax laws. Significant judgment is required in assessing the timing and amounts of deductible and taxable items and the probability of sustaining uncertain tax positions. The benefits of uncertain tax positions are recorded in our financial statements only after determining a more-likely-than-not probability that the uncertain tax positions will withstand challenge, if any, from taxing authorities. When facts and circumstances change, we reassess these probabilities and record any changes in the financial statements as appropriate. We account for uncertain tax positions by determining the minimum recognition threshold that a tax position is required to meet before being recognized in the financial statements. This determination requires the use of judgment in assessing the timing and amounts of deductible and taxable items.

## Self-Insurance

We use a combination of third-party insurance, self-insured retention and self-insurance for a number of risks, including, but not limited to, workers' compensation, general liability, vehicle liability, property and the Company's obligation for employee-related health care benefits. Liabilities associated with any claims are estimated by considering historical claims experience, including frequency, severity, demographic factors and other actuarial assumptions. In calculating our liability, we analyze our historical trends, including loss development, and apply appropriate loss development factors to the incurred costs associated with the claims made against our self-insured program. The estimated accruals for these liabilities could be significantly affected if future occurrences or loss development differ from these assumptions. For example, for our workers' compensation and general liability accrual, a 1% increase or decrease to the assumptions for claims costs or loss development factors would increase or decrease our self-insurance accrual by $27 million.

## Forward-Looking Statements

This Annual Report contains statements that Walmart believes are "forward-looking statements" within the meaning of the Private Securities Litigation Reform Act of 1995, as amended. Those statements are intended to enjoy the protection of the safe harbor for forward-looking statements provided by that Act. Those forward-looking statements include statements in Management's Discussion and Analysis of Financial Condition and Results of Operations: under the captions "Company Performance Metrics –

Growth – Net Sales" and "Results of Operations – Consolidated Results of Operations" with respect to the volatility of currency exchange rates possibly continuing to affect Walmart's net sales in the future; under the caption "Results of Operations – Consolidated Results of Operations" with respect to the volatility of currency exchange rates possibly continuing to affect Walmart's operating income in the future and with respect to Walmart's fiscal 2012 annual effective tax rate and the factors that may impact that annual effective tax rate; under the caption "Results of Operations – Walmart International Segment" with respect to the volatility of currency exchange rates possibly continuing to affect our Walmart International segment's net sales and operating results in the future; under the caption "Results of Operations – Sam's Club Segment" with respect to the volatility of fuel prices possibly continuing to affect our Sam's Club segment's net sales and operating income in the future; under the caption "Liquidity and Capital Resources – Cash Flows from Investing Activities" with respect to Walmart's expected capital expenditures in fiscal 2012; under the caption "Liquidity and Capital Resources – Cash Flows from Investing Activities – Global Expansion Activities" with respect to Walmart's expectation that it will finance its fiscal 2012 global expansion plans primarily through cash flows from operations and future debt financings, with respect to Walmart's expected capital expenditures in fiscal 2012, with respect to the estimated/projected growth in retail square feet in total and by operating segment in fiscal 2012 and with respect to the allocation of capital expenditures for property and equipment in fiscal 2012; under the caption "Liquidity and Capital Resources – Cash Flows from Investing Activities – Pending Business Acquisitions", as well as in Note 15 to our Consolidated Financial Statements, with respect to Walmart's expected consummation of certain acquisitions in fiscal 2012; under the caption "Liquidity and Capital Resources – Cash Flows from Financing Activities – Dividends", as well as in Note 17 to our Consolidated Financial Statements and elsewhere under the caption "Dividends payable per share", regarding the payment of dividends in fiscal 2011 with respect to Walmart's expected payment of dividends on certain dates in fiscal 2012 and the expected total amount of dividends to be paid in fiscal 2012; under the caption "Liquidity and Capital Resources – Capital Resources" with respect to Walmart's ability to finance seasonal build-ups in inventories and to meet other cash requirements with cash flows from operations and short-term borrowings, Walmart's ability to fund certain cash flow shortfalls by short-term borrowings and long-term debt, Walmart's plan to refinance long-term debt as it matures, Walmart's anticipated funding of any shortfall in cash to pay dividends and make capital expenditures through short-term borrowings and long-term debt, Walmart's plan to refinance existing long-term debt as it matures and may obtain additional long-term financing for other corporate purposes, Walmart's ability to obtain financing from the commercial paper and long-term debt markets, the factors that influence Walmart's ability to access those markets on favorable terms and the factors that could adversely affect Walmart's ability to access those markets on favorable terms; under the caption "Liquidity and Capital Resources – Off Balance Sheet Arrangements" with respect to the amount of increases in payments under operating leases if certain leases are executed; and under the caption "Market Risk" regarding future cash flows regarding certain instruments. These forward-looking statements also include statements in: Note 4 to our Consolidated Financial Statements regarding the weighted-average periods over which certain compensation cost is expected to be recognized; Note 10 to our Consolidated Financial Statements regarding the possible reduction of U.S. tax liability on accumulated but undistributed earnings of our non-U.S. subsidiaries, the realization of certain deferred tax assets, possible reduction of

# Management's Discussion and Analysis of Financial Condition and Results of Operations

unrecognized tax benefits, the reasons for such reductions and the magnitude of their impact on our results of operations and financial condition, and the possibility that the resolution of certain non-U.S. federal income tax matters could result in a material liability for us; Note 12 regarding an adverse decision in, or settlement of, certain litigation to which Walmart is a party possibly resulting in liability adverse to Walmart; and Note 14 regarding a charge as to a benefit plan being recorded in the first quarter of fiscal 2012 . In addition, these statements include a statement in the material in this Annual Report entitled "Our Financial Priorities" relating to Walmart's expectation as to the growth of its net sales and the methods of that growth. The letter of our President and Chief Executive Officer appearing in this Annual Report includes forward-looking statements that relate to: management's expectation that sales momentum for Walmart's Sam's Club segment will continue in fiscal 2012, Walmart's Global Customer Insight Group helping drive growth and Walmart continuing to leverage its resources, lower costs and increasing its speed to market. Forward-looking statements appear in this Annual Report under the heading "Walmart – Leveraging our foundation to reach more American families" and relate to management's expectations regarding implementation of a four-point plan to improve comparable stores sales, opening our Walmart U.S. segment's first convenience format stores in the second quarter of fiscal 2012 and the size of, and merchandise to be sold in, those stores, and that top line sales growth will further enhance the Walmart U.S. segment's ability to drive expense leverage. In addition, a forward-looking statement appears in this Annual Report under the heading "Walmart International – Driving aggressive global growth and increased leverage" regarding management's expectation for growth in the Walmart International segment in fiscal 2012, both through growth in square footage in current markets and through investments in certain formats in emerging markets. Moreover, a forward-looking statement appears under the heading "Sam's Club – Delivering growth through Savings Made Simple" and relates to management's expectations for our Sam's Club segment that new merchandise items will be added and that initiatives are on the way to help the Sam's segment better leverage its expenses in fiscal 2012. The forward-looking statements described above are identified by the use in such statements of one or more of the words or phrases "anticipate," "could be," "could reduce," "estimated," "expansion," "expect," "grow," "is expected," "is implementing," "may be reduced," "may continue," "may impact," "may result," "on the way," "projected," "will be," "will be paid," "will be recorded," "will continue," "will depend," "will further enhance," "will expand," "will help drive," "will open," "would be," and "would increase," and other similar words or phrases. Similarly, descriptions of our objectives, strategies, plans, goals or targets are also forward-looking statements. These statements discuss, among other things, expected growth, future revenues, future cash flows, future capital expenditures, future performance, future initiatives and the anticipation and expectations of Walmart and its management as to future occurrences and trends.

The forward-looking statements included in this Annual Report and that we make elsewhere are subject to certain factors, in the United States and internationally, could materially affect our financial performance, our results of operations, including our sales, earnings per share or comparable store sales or comparable club sales for any period, our effective tax rate, business operations, business strategy, plans, goals and objectives. These factors include, but are not limited to: general economic conditions, including changes in the economy of the United States or other countries, economic instability, changes in the monetary policies of the United States, the Board of Governors of the Federal Reserve System, other governments or central banks, the current economic crisis and disruptions in the financial markets, including as a result of sovereign debt crises, governmental budget deficits, unemployment levels, credit availability to consumers and businesses, levels of consumer disposable income, consumer confidence, consumer spending patterns and debt levels, inflation, deflation, the cost of the goods we sell, labor costs, transportation costs, the cost of diesel fuel, gasoline, natural gas and electricity, the cost of healthcare benefits, accident costs, our casualty and other insurance costs, information security costs, the cost of construction materials, availability of acceptable building sites for new stores, clubs and other formats, competitive pressures, accident-related costs, weather patterns, catastrophic events, storm and other damage to our stores and distribution centers, weather-related closing of stores, availability and transport of goods from domestic and foreign suppliers, currency exchange fluctuations and volatility, trade restrictions, changes in tariff and freight rates, adoption of or changes in tax, labor and other laws and regulations that affect our business, costs of compliance with laws and regulations, the resolution of tax matters, the outcome of legal proceedings to which we are a party, interest rate fluctuations, and other capital market, economic and geo-political conditions and events, including civil unrest and terrorist attacks. Moreover, we typically earn a disproportionate part of our annual operating income in the fourth quarter as a result of the seasonal buying patterns. Those buying patterns are difficult to forecast with certainty. The foregoing list of factors that may affect our performance is not exclusive. Other factors and unanticipated events could adversely affect our business operations and financial performance. We discuss certain of these matters more fully, as well as certain risk factors that may affect our business operations, financial condition, results of operations and liquidity In other of our filings with the Securities and Exchange Commission (the "SEC"), including our Annual Report on Form 10-K. We filed our Annual Report on Form 10-K for the year ended January 31, 2011, with the SEC on March 30, 2011. The forward-looking statements described above are made based on knowledge of our business and the environment in which we operate. However, because of the factors described and listed above, as well as other factors, or as a result of changes in facts, assumptions not being realized or other circumstance, actual results may materially differ from anticipated results described or implied in these forward-looking statements. We cannot assure the reader that the results or developments expected or anticipated by us will be realized or, even if substantially realized, that those results or developments will result in the expected consequences for us or affect us, our business or our operations in the way we expect. You are urged to consider all of these risks, uncertainties and other factors carefully in evaluating the forward-looking statements and not to place undue reliance on such forward-looking statements. The forward-looking statements included in this Annual Report speak only as of the date of this report, and we undertake no obligation to update these forward-looking statements to reflect subsequent events or circumstances, except as may be required by applicable law.

# Consolidated Statements of Income

| | | Fiscal Years Ended January 31, | |
|---|---|---|---|
| (Amounts in millions except per share data) | 2011 | 2010 As Adjusted | 2009 As Adjusted |
| **Revenues:** | | | |
| Net sales | $418,952 | $405,132 | $401,087 |
| Membership and other income | 2,897 | 2,953 | 3,167 |
| | 421,849 | 408,085 | 404,254 |
| **Costs and expenses:** | | | |
| Cost of sales | 315,287 | 304,444 | 303,941 |
| Operating, selling, general and administrative expenses | 81,020 | 79,639 | 77,546 |
| **Operating income** | 25,542 | 24,002 | 22,767 |
| **Interest:** | | | |
| Debt | 1,928 | 1,787 | 1,896 |
| Capital leases | 277 | 278 | 288 |
| Interest income | (201) | (181) | (284) |
| Interest, net | 2,004 | 1,884 | 1,900 |
| **Income from continuing operations before income taxes** | 23,538 | 22,118 | 20,867 |
| **Provision for income taxes:** | | | |
| Current | 6,703 | 7,643 | 6,564 |
| Deferred | 876 | (487) | 569 |
| | 7,579 | 7,156 | 7,133 |
| **Income from continuing operations** | 15,959 | 14,962 | 13,734 |
| Income (loss) from discontinued operations, net of tax | 1,034 | (79) | 146 |
| **Consolidated net income** | 16,993 | 14,883 | 13,880 |
| Less consolidated net income attributable to noncontrolling interest | (604) | (513) | (499) |
| **Consolidated net income attributable to Walmart** | $ 16,389 | $ 14,370 | $ 13,381 |
| **Basic net income per common share:** | | | |
| Basic income per common share from continuing operations attributable to Walmart | $ 4.20 | $ 3.74 | $ 3.36 |
| Basic income (loss) per common share from discontinued operations attributable to Walmart | 0.28 | (0.02) | 0.04 |
| **Basic net income per common share attributable to Walmart** | $ 4.48 | $ 3.72 | $ 3.40 |
| **Diluted net income per common share:** | | | |
| Diluted income per common share from continuing operations attributable to Walmart | $ 4.18 | $ 3.73 | $ 3.35 |
| Diluted income (loss) per common share from discontinued operations attributable to Walmart | 0.29 | (0.02) | 0.04 |
| **Diluted net income per common share attributable to Walmart** | $ 4.47 | $ 3.71 | $ 3.39 |
| **Weighted-average number of common shares:** | | | |
| Basic | 3,656 | 3,866 | 3,939 |
| Diluted | 3,670 | 3,877 | 3,951 |
| **Dividends declared per common share** | $ 1.21 | $ 1.09 | $ 0.95 |

*See accompanying notes.*

## Consolidated Balance Sheets

| (Amounts in millions except per share data) | As of January 31, 2011 | As of January 31, 2010 As Adjusted |
|---|---|---|
| **ASSETS** | | |
| *Current assets:* | | |
| Cash and cash equivalents | $ 7,395 | $ 7,907 |
| Receivables, net | 5,089 | 4,144 |
| Inventories | 36,318 | 32,713 |
| Prepaid expenses and other | 2,960 | 3,128 |
| Current assets of discontinued operations | 131 | 140 |
| Total current assets | 51,893 | 48,032 |
| *Property and equipment:* | | |
| Land | 24,386 | 22,591 |
| Buildings and improvements | 79,051 | 73,657 |
| Fixtures and equipment | 38,290 | 34,035 |
| Transportation equipment | 2,595 | 2,355 |
| Construction in process | 4,262 | 5,210 |
| Property and equipment | 148,584 | 137,848 |
| Less accumulated depreciation | (43,486) | (38,304) |
| Property and equipment, net | 105,098 | 99,544 |
| *Property under capital leases:* | | |
| Property under capital leases | 5,905 | 5,669 |
| Less accumulated amortization | (3,125) | (2,906) |
| Property under capital leases, net | 2,780 | 2,763 |
| Goodwill | 16,763 | 16,126 |
| Other assets and deferred charges | 4,129 | 3,942 |
| **Total assets** | **$180,663** | **$170,407** |
| | | |
| **LIABILITIES AND EQUITY** | | |
| *Current liabilities:* | | |
| Short-term borrowings | $ 1,031 | $ 523 |
| Accounts payable | 33,557 | 30,451 |
| Accrued liabilities | 18,701 | 18,734 |
| Accrued income taxes | 157 | 1,347 |
| Long-term debt due within one year | 4,655 | 4,050 |
| Obligations under capital leases due within one year | 336 | 346 |
| Current liabilities of discontinued operations | 47 | 92 |
| Total current liabilities | 58,484 | 55,543 |
| Long-term debt | 40,692 | 33,231 |
| Long-term obligations under capital leases | 3,150 | 3,170 |
| Deferred income taxes and other | 6,682 | 5,508 |
| Redeemable noncontrolling interest | 408 | 307 |
| Commitments and contingencies | | |
| *Equity:* | | |
| Preferred stock ($0.10 par value; 100 shares authorized, none issued) | — | — |
| Common stock ($0.10 par value; 11,000 shares authorized, 3,516 and 3,786 issued and outstanding at January 31, 2011 and January 31, 2010, respectively) | 352 | 378 |
| Capital in excess of par value | 3,577 | 3,803 |
| Retained earnings | 63,967 | 66,357 |
| Accumulated other comprehensive income (loss) | 646 | (70) |
| Total Walmart shareholders' equity | 68,542 | 70,468 |
| Noncontrolling interest | 2,705 | 2,180 |
| Total equity | 71,247 | 72,648 |
| **Total liabilities and equity** | **$180,663** | **$170,407** |

*See accompanying notes.*

# Consolidated Statements of Shareholders' Equity

| (Amounts in millions) | Number of Shares | Common Stock | Capital in Excess of Par Value | Retained Earnings | Accumulated Other Comprehensive Income (Loss) | Total Walmart Shareholders' Equity | Noncontrolling Interest | Total Equity |
|---|---|---|---|---|---|---|---|---|
| **Balances — February 1, 2008 (As Adjusted)** | 3,973 | $397 | $3,028 | $ 57,022 | $ 3,864 | $ 64,311 | $1,939 | $ 66,250 |
| Consolidated net income | — | — | — | 13,381 | — | 13,381 | 499 | 13,880 |
| Other comprehensive income | — | — | — | — | (6,552) | (6,552) | (371) | (6,923) |
| Cash dividends ($0.95 per share) | — | — | — | (3,746) | — | (3,746) | — | (3,746) |
| Purchase of Company stock | (61) | (6) | (95) | (3,315) | — | (3,416) | — | (3,416) |
| Other | 13 | 2 | 987 | 2 | — | 991 | (273) | 718 |
| **Balances — January 31, 2009 (As Adjusted)** | 3,925 | 393 | 3,920 | 63,344 | (2,688) | 64,969 | 1,794 | 66,763 |
| Consolidated net income (excludes redeemble noncontrolling interest) | — | — | — | 14,370 | — | 14,370 | 499 | 14,869 |
| Other comprehensive income | — | — | — | — | 2,618 | 2,618 | 64 | 2,682 |
| Cash dividends ($1.09 per share) | — | — | — | (4,217) | — | (4,217) | — | (4,217) |
| Purchase of Company stock | (145) | (15) | (246) | (7,136) | — | (7,397) | — | (7,397) |
| Purchase of redeemable noncontrolling interest | — | — | (288) | — | — | (288) | — | (288) |
| Other | 6 | — | 417 | (4) | — | 413 | (177) | 236 |
| **Balances — January 31, 2010 (As Adjusted)** | 3,786 | 378 | 3,803 | 66,357 | (70) | 70,468 | 2,180 | 72,648 |
| Consolidated net income (excludes redeemable noncontrolling interest) | — | — | — | 16,389 | — | 16,389 | 584 | 16,973 |
| Other comprehensive income | — | — | — | — | 716 | 716 | 162 | 878 |
| Cash dividends ($1.21 per share) | — | — | — | (4,437) | — | (4,437) | — | (4,437) |
| Purchase of Company stock | (280) | (28) | (487) | (14,319) | — | (14,834) | — | (14,834) |
| Other | 10 | 2 | 261 | (23) | — | 240 | (221) | 19 |
| **Balances — January 31, 2011** | 3,516 | $352 | $3,577 | $ 63,967 | $ 646 | $ 68,542 | $2,705 | $ 71,247 |

# Comprehensive Income

| (Amounts in millions) | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| | 2011 | 2010 As Adjusted | 2009 As Adjusted |
| **Consolidated net income:** | | | |
| Consolidated net income[1] | $16,993 | $14,883 | $13,880 |
| **Other comprehensive income:** | | | |
| Currency translation[2] | 1,137 | 2,854 | (6,860) |
| Net change in fair values of derivatives | (17) | 94 | (17) |
| Minimum pension liability | (145) | (220) | (46) |
| Total comprehensive income | 17,968 | 17,611 | 6,957 |
| Less amounts attributable to the noncontrolling interest: | | | |
| Consolidated net income[1] | (604) | (513) | (499) |
| Currency translation[2] | (259) | (110) | 371 |
| Amounts attributable to the noncontrolling interest | (863) | (623) | (128) |
| **Comprehensive income attributable to Walmart** | $17,105 | $16,988 | $ 6,829 |

[1] Includes $20 million and $14 million in fiscal 2011 and 2010, respectively, that is related to the redeemable noncontrolling interest.

[2] Includes $97 million and $46 million in fiscal 2011 and 2010, respectively, that is related to the redeemable noncontrolling interest.

See accompanying notes.

## Consolidated Statements of Cash Flows

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| (Amounts in millions) | 2011 | 2010 As Adjusted | 2009 As Adjusted |
| **Cash flows from operating activities:** | | | |
| Consolidated net income | $ 16,993 | $ 14,883 | $ 13,880 |
| Loss (income) from discontinued operations, net of tax | (1,034) | 79 | (146) |
| Income from continuing operations | 15,959 | 14,962 | 13,734 |
| Adjustments to reconcile income from continuing operations to net cash provided by operating activities: | | | |
| Depreciation and amortization | 7,641 | 7,157 | 6,739 |
| Deferred income taxes | 651 | (504) | 581 |
| Other operating activities | 1,087 | 318 | 752 |
| Changes in certain assets and liabilities, net of effects of acquisitions: | | | |
| Accounts receivable | (733) | (297) | (101) |
| Inventories | (3,086) | 2,213 | (184) |
| Accounts payable | 2,557 | 1,052 | (410) |
| Accrued liabilities | (433) | 1,348 | 2,036 |
| Net cash provided by operating activities | 23,643 | 26,249 | 23,147 |
| **Cash flows from investing activities:** | | | |
| Payments for property and equipment | (12,699) | (12,184) | (11,499) |
| Proceeds from disposal of property and equipment | 489 | 1,002 | 714 |
| Proceeds from disposal of certain international operations, net | — | — | 838 |
| Investments and business acquisitions, net of cash acquired | (202) | — | (1,576) |
| Other investing activities | 219 | (438) | 781 |
| Net cash used in investing activities | (12,193) | (11,620) | (10,742) |
| **Cash flows from financing activities:** | | | |
| Net change in short-term borrowings | 503 | (1,033) | (3,745) |
| Proceeds from issuance of long-term debt | 11,396 | 5,546 | 6,566 |
| Payments of long-term debt | (4,080) | (6,033) | (5,387) |
| Dividends paid | (4,437) | (4,217) | (3,746) |
| Purchase of Company stock | (14,776) | (7,276) | (3,521) |
| Purchase of redeemable noncontrolling interest | — | (436) | — |
| Payment of capital lease obligations | (363) | (346) | (352) |
| Other financing activities | (271) | (396) | 267 |
| Net cash used in financing activities | (12,028) | (14,191) | (9,918) |
| Effect of exchange rates on cash and cash equivalents | 66 | 194 | (781) |
| Net increase (decrease) in cash and cash equivalents | (512) | 632 | 1,706 |
| Cash and cash equivalents at beginning of year | 7,907 | 7,275 | 5,569 |
| Cash and cash equivalents at end of year | $ 7,395 | $ 7,907 | $ 7,275 |
| **Supplemental disclosure of cash flow information** | | | |
| Income tax paid | $ 6,984 | $ 7,389 | $ 6,596 |
| Interest paid | 2,163 | 2,141 | 1,787 |
| Capital lease obligations incurred | 49 | 61 | 284 |

*See accompanying notes.*

# Notes to Consolidated Financial Statements

## 1 Summary of Significant Accounting Policies

### General

Wal-Mart Stores, Inc. ("Walmart," the "Company" or "we") operates retail stores in various formats around the world, aggregated into three reportable segments: (1) the Walmart U.S. segment; (2) the Walmart International segment; and (3) the Sam's Club segment. We are committed to saving people money so they can live better. We earn the trust of our customers every day by providing a broad assortment of quality merchandise and services at every day low prices ("EDLP") while fostering a culture that rewards and embraces mutual respect, integrity and diversity. EDLP is our pricing philosophy under which we price items at a low price every day so our customers trust that our prices will not change under frequent promotional activity. Our fiscal year ends on January 31.

### Principles of Consolidation

The consolidated financial statements include the accounts of Wal-Mart Stores, Inc. and its subsidiaries. All material intercompany accounts and transactions have been eliminated in consolidation. Investments in unconsolidated affiliates, which are 50% or less owned and do not meet the consolidation criteria of Topic 810 of the Financial Accounting Standards Codification ("ASC") are accounted for using the equity method. These investments are immaterial to our consolidated financial statements.

The Company's operations in Argentina, Brazil, Chile, China, Costa Rica, El Salvador, Guatemala, Honduras, India, Japan, Mexico, Nicaragua and the United Kingdom are consolidated using a December 31 fiscal year-end, generally due to statutory reporting requirements. There were no significant intervening events during January 2011 which materially affected the consolidated financial statements. The Company's operations in the United States and Canada are consolidated using a January 31 fiscal year-end.

### Use of Estimates

The consolidated financial statements have been prepared in conformity with accounting principles generally accepted in the United States. Those principles require management to make estimates and assumptions that affect the reported amounts of assets and liabilities. Management's estimates and assumptions also affect the disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results may differ from those estimates.

### Cash and Cash Equivalents

The Company considers investments with a maturity of three months or less when purchased to be cash equivalents. All credit card, debit card and EBT transactions that process in less than seven days are classified as cash and cash equivalents. The amounts due from banks for these transactions classified as cash totaled $1.2 billion and $2.6 billion at January 31, 2011 and 2010, respectively. In addition, cash and cash equivalents includes restricted cash related to cash collateral holdings from various counterparties as required by certain derivative and trust agreements of $504 million and $469 million at January 31, 2011 and 2010, respectively.

### Receivables

Receivables consist primarily of amounts due from:
- insurance companies resulting from our pharmacy sales;
- banks for customer credit card, debit card and electronic bank transfers that take in excess of seven days to process;

- suppliers for marketing or incentive programs;
- consumer financing programs in certain international subsidiaries; and
- real estate transactions.

We establish a reserve for uncollectible receivables based on historical trends in collection of past due amounts and write-off history. Our overall reserve for uncollectible receivables was $252 million and $298 million at January 31, 2011 and 2010, respectively.

Our Walmart International segment offers a limited amount of consumer credit products, principally through our subsidiaries in Chile, Canada and Mexico. At January 31, 2011, the balance of these receivables was $673 million, net of its reserve for doubtful accounts of $83 million, and is included in receivables, net on the accompanying consolidated balance sheet.

### Inventories

The Company values inventories at the lower of cost or market as determined primarily by the retail method of accounting, using the last-in, first-out ("LIFO") method for substantially all of the Walmart U.S. segment's merchandise inventories. The retail method of accounting results in inventory being valued at the lower of cost or market since permanent markdowns are currently taken as a reduction of the retail value of inventory. The Sam's Club segment's merchandise is valued based on the weighted-average cost using the LIFO method. Inventories for the Walmart International operations are primarily valued by the retail method of accounting and are stated using the first-in, first-out ("FIFO") method. At January 31, 2011 and 2010, our inventories valued at LIFO approximate those inventories as if they were valued at FIFO.

As discussed in Note 2, effective May 1, 2010, the Company changed the level at which it applies the retail method for valuing inventory for its operations in the United States, Canada, and Puerto Rico. The retrospective application of this accounting change impacted both segment and consolidated operating income, as well as consolidated net income for all comparable periods presented.

### Property and Equipment

Property and equipment are stated at cost. Gains or losses on disposition are recognized as earned or incurred. Costs of major improvements are capitalized, while costs of normal repairs and maintenance are charged to expense as incurred. Property and equipment are generally depreciated over the following estimated useful lives on a straight-line basis:

| | |
|---|---|
| Buildings and improvements | 3–40 years |
| Fixtures and equipment | 3–25 years |
| Transportation equipment | 4–15 years |

Leasehold improvements are depreciated over the shorter of the estimated useful life of the asset or the remaining expected lease term. If significant expenditures are made for leasehold improvements late in the expected term of a lease and renewal is reasonably assured, the useful life of the leasehold improvement is limited to the end of the renewal period or economic life of the asset, whichever is shorter. Depreciation expense, including amortization of property under capital leases, for fiscal years 2011, 2010 and 2009 was $7.6 billion, $7.2 billion and $6.7 billion, respectively.

## Notes to Consolidated Financial Statements

*Capitalized Interest*

The interest costs associated with construction projects are capitalized and included as part of the cost of the project. When no debt is incurred specifically for a project, interest is capitalized on amounts expended on the project using our weighted-average cost of borrowing. Capitalization of interest ceases when the project is substantially complete. Interest costs capitalized on construction projects were $63 million, $85 million and $88 million in fiscal 2011, 2010 and 2009, respectively.

*Long-Lived Assets*

Long-lived assets are stated at cost. Management reviews long-lived assets for indicators of impairment whenever events or changes in circumstances indicate that the carrying amount may not be recoverable. The evaluation is performed at the lowest level of identifiable cash flows, which is at the individual store level or in certain circumstances a market group of stores. Undiscounted cash flows expected to be generated by the related assets are estimated over the asset's useful life based on updated projections. If the evaluation indicates that the carrying amount of the asset may not be recoverable, any potential impairment is measured based upon the fair value of the related asset or asset group as determined by an appropriate market appraisal or other valuation technique.

*Goodwill and Other Acquired Intangible Assets*

Goodwill represents the excess of the purchase price over the fair value of net assets acquired in business combinations and is allocated to the appropriate segment when acquired. Other acquired intangible assets are stated at the fair value acquired as determined by a valuation technique commensurate with the intended use of the related asset. Goodwill and indefinite-lived intangible assets are not amortized; rather, they are evaluated for impairment annually during our fourth fiscal quarter or whenever events or changes in circumstances indicate that the value of the asset may be impaired. Definite-lived intangible assets are considered long-lived assets and are amortized on a straight-line basis over the periods that expected economic benefits will be provided.

Goodwill is evaluated for impairment by determining the fair value of the related reporting unit. Fair value is measured based on the discounted cash flow method and relative market-based approaches. The analyses require significant management judgment to evaluate the capacity of an acquired business to perform within projections. The Company has not recorded impairment charges related to goodwill.

The following table reflects goodwill activity, by operating segment, for fiscal years 2011 and 2010:

| (Amounts in millions) | Walmart U.S. | Walmart International | Sam's Club | Total |
|---|---|---|---|---|
| **February 1, 2009** | $207 | $14,740 | $313 | $15,260 |
| Currency translation and other | — | 866 | — | 866 |
| **January 31, 2010** | 207 | 15,606 | 313 | 16,126 |
| Currency translation and other | — | 605 | — | 605 |
| Acquisitions | 32 | — | — | 32 |
| **January 31, 2011** | $239 | $16,211 | $313 | $16,763 |

During fiscal 2011, Walmart U.S. completed an immaterial business acquisition that resulted in the recognition of $32 million in goodwill.

Indefinite-lived intangible assets are included in other assets and deferred charges on the accompanying Consolidated Balance Sheets. These assets are evaluated for impairment based on their fair values using valuation techniques which are updated annually based on the most recent variables and assumptions. There were no impairment charges related to indefinite-lived intangible assets recorded during the fiscal years ended January 31, 2011, 2010 and 2009.

*Self-Insurance Reserves*

The Company uses a combination of insurance, self-insured retention and self-insurance for a number of risks, including, but not limited to, workers' compensation, general liability, vehicle liability, property and the Company's obligation for employee-related health care benefits. Liabilities relating to these claims associated with these risks are estimated by considering historical claims experience, including frequency, severity, demographic factors, and other actuarial assumptions. In estimating our liability for such claims, we periodically analyze our historical trends, including loss development, and apply appropriate loss development factors to the incurred costs associated with the claims. See Note 6.

*Income Taxes*

Income taxes are accounted for under the liability method. Deferred tax assets and liabilities are recognized for the estimated future tax consequences attributable to differences between the financial statement carrying amounts of existing assets and liabilities and their respective tax bases. Deferred tax assets and liabilities are measured using enacted tax rates in effect for the year in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rate is recognized in income in the period that includes the enactment date. Valuation allowances are established when necessary to reduce deferred tax assets to the amounts more likely than not to be realized.

The Company records a liability for unrecognized tax benefits resulting from uncertain tax positions taken or expected to be taken in a tax return. The Company records interest and penalties related to unrecognized tax benefits in interest expense and operating, selling, general and administrative expenses, respectively, in the Company's Consolidated Statements of Income.

*Revenue Recognition*

The Company recognizes sales revenue net of sales taxes and estimated sales returns at the time it sells merchandise to the customer. Customer purchases of shopping cards are not recognized as revenue until the card is redeemed and the customer purchases merchandise by using the shopping card. The Company also recognizes revenue from service transactions at the time the service is performed. Generally, revenue from services is classified as a component of net sales on our Consolidated Statements of Income.

# Notes to Consolidated Financial Statements

### Sam's Club Membership Fee Revenue Recognition
The Company recognizes Sam's Club membership fee revenue both in the United States and internationally over the term of the membership, which is 12 months. The following table summarizes membership fee activity for each of the fiscal years 2011, 2010 and 2009.

| (Amounts in millions) | Fiscal Years Ended January 31, | | |
| --- | --- | --- | --- |
| | 2011 | 2010 | 2009 |
| Deferred membership fee revenue, beginning of year | $ 532 | $ 541 | $ 551 |
| Cash received from members | 1,074 | 1,048 | 1,044 |
| Membership fee revenue recognized | (1,064) | (1,057) | (1,054) |
| Deferred membership fee revenue, end of year | $ 542 | $ 532 | $ 541 |

Sam's Club membership fee revenue is included in membership and other income in the revenues section of the accompanying Consolidated Statements of Income. The deferred membership fee is included in accrued liabilities on the accompanying Consolidated Balance Sheets.

### Cost of Sales
Cost of sales includes actual product cost, the cost of transportation to the Company's warehouses, stores and clubs from suppliers, the cost of transportation from the Company's warehouses to the stores and clubs and the cost of warehousing for our Sam's Club segment and import distribution centers.

### Payments from Suppliers
Walmart receives money from suppliers for various programs, primarily volume incentives, warehouse allowances and reimbursements for specific programs such as markdowns, margin protection and advertising. Substantially all payments from suppliers are accounted for as a reduction of inventory purchases and recognized in our Consolidated Statements of Income when the related inventory is sold.

### Operating, Selling, General and Administrative Expenses
Operating, selling, general and administrative expenses include all operating costs of the Company, except those costs related to the transportation of products from the supplier to the warehouses, stores or clubs, the costs related to the transportation of products from the warehouses to the stores or clubs and the cost of warehousing for our Sam's Club segment and import distribution centers. As a result, the majority of the cost of warehousing and occupancy for our Walmart U.S. and Walmart International segments' distribution facilities is included in operating, selling, general and administrative expenses. Because we do not include most of the cost of our Walmart U.S. and Walmart International segments' distribution facilities in cost of sales, our gross profit and gross profit as a percentage of net sales (our "gross profit margin") may not be comparable to those of other retailers that may include all costs related to their distribution facilities in cost of sales and in the calculation of gross profit.

### Advertising Costs
Advertising costs are expensed as incurred and were $2.5 billion, $2.4 billion and $2.1 billion in fiscal 2011, 2010 and 2009, respectively. Advertising costs consist primarily of print, television and digital advertisements.

Advertising reimbursements received from suppliers are generally accounted for as a reduction of purchases and recognized in our Consolidated Statements of Income when the related inventory is sold.

### Leases
The Company estimates the expected term of a lease by assuming the exercise of renewal options where an economic penalty exists that would preclude the abandonment of the lease at the end of the initial non-cancelable term and the exercise of such renewal is at the sole discretion of the Company. This expected term is used in the determination of whether a store or club lease is a capital or operating lease and in the calculation of straight-line rent expense. Additionally, the useful life of leasehold improvements is limited by the expected lease term or the economic life of the asset, whichever is shorter. If significant expenditures are made for leasehold improvements late in the expected term of a lease and renewal is reasonably assured, the useful life of the leasehold improvement is limited to the end of the renewal period or economic life of the asset, whichever is shorter.

Rent abatements and escalations are considered in the calculation of minimum lease payments in the Company's capital lease tests and in determining straight-line rent expense for operating leases.

### Pre-Opening Costs
The costs of start-up activities, including organization costs, related to new store openings, store remodels, expansions and relocations are expensed as incurred and included in operating, selling, general and administrative expenses on our Consolidated Statements of Income. Pre-opening costs totaled $320 million, $227 million and $289 million for the years ended January 31, 2011, 2010 and 2009, respectively.

### Currency Translation
The assets and liabilities of all international subsidiaries are translated from the respective local currency to the U.S. dollar using exchange rates at the balance sheet date. The income statements of international subsidiaries are translated from the respective local currencies to the U.S. dollar using average exchange rates for the period covered by the income statements. Related translation adjustments are recorded as a component of accumulated other comprehensive income (loss).

### Reclassifications
In connection with the Company's finance transformation project, we reviewed and adjusted the classification of certain revenue and expense items within our Consolidated Statements of Income for financial reporting purposes. The reclassifications did not impact operating income or consolidated net income attributable to Walmart. The changes were effective February 1, 2010 and have been reflected in all periods presented.

### Recent Accounting Pronouncements
A new accounting standard, effective for and adopted by the Company on February 1, 2011, changes the approach to determining the primary beneficiary of a variable interest entity ("VIE") and requires companies to assess more frequently whether they must consolidate VIEs. The adoption of this new standard did not have a material impact on our consolidated financial statements.

# Notes to Consolidated Financial Statements

## 2 Accounting Change

Effective May 1, 2010, the Company implemented a new financial system for its operations in the United States, Canada and Puerto Rico. Concurrent with this implementation and the increased system capabilities, the Company changed the level at which it applies the retail method of accounting for inventory in these operations from 13 divisions to 49 departments. The Company believes the change is preferable because applying the retail method of accounting for inventory at the departmental level better segregates merchandise with similar cost-to-retail ratios and turnover, as well as providing a more accurate cost of goods sold and ending inventory value at the lower of cost or market for each reporting period. The retrospective application of this accounting change impacted both segment and consolidated operating income, as well as consolidated net income for all comparable periods presented.

The retrospective application of the accounting change impacted the following financial statement line items:

| | Fiscal Year Ended January 31, 2010 | | | Fiscal Year Ended January 31, 2009 | | |
|---|---|---|---|---|---|---|
| (Amounts in millions, except per share data) | As Reported | Adjustments | As Adjusted | As Reported | Adjustments | As Adjusted |
| **Consolidated Statements of Income:** | | | | | | |
| Cost of sales [1] | $304,657 | $(213) | $304,444 | $304,056 | $(115) | $303,941 |
| Operating income | 23,950 | 52 | 24,002 | 22,798 | (31) | 22,767 |
| Provision for income taxes | 7,139 | 17 | 7,156 | 7,145 | (12) | 7,133 |
| Income from continuing operations | 14,927 | 35 | 14,962 | 13,753 | (19) | 13,734 |
| Consolidated net income attributable to Walmart | 14,335 | 35 | 14,370 | 13,400 | (19) | 13,381 |
| Basic net income per share attributable to Walmart | 3.71 | 0.01 | 3.72 | 3.40 | — | 3.40 |
| Diluted net income per share attributable to Walmart | 3.70 | 0.01 | 3.71 | 3.39 | — | 3.39 |

[1] The cost of sales adjustments includes $(52) million and $31 million pertaining to the accounting change for the fiscal years ended January 31, 2010 and 2009, respectively. Certain reclassifications that had no effect on operating income or on the consolidated net income attributable to Walmart represent the remainder of the amounts included in the cost of sales adjustment columns above.

| | Fiscal Year Ended January 31, 2010 | | |
|---|---|---|---|
| (Amounts in millions) | As Reported | Adjustments | As Adjusted |
| **Consolidated Balance Sheets:** | | | |
| Inventories | $33,160 | $(447) | $32,713 |
| Prepaid expenses and other | 2,980 | 148 | 3,128 |
| Accrued income taxes | 1,365 | (18) | 1,347 |
| Retained earnings | 66,638 | (281) | 66,357 |

## 3 Net Income Per Common Share

Basic net income per common share attributable to Walmart is based on the weighted-average number of outstanding common shares. Diluted net income per common share attributable to Walmart is based on the weighted-average number of outstanding common shares adjusted for the dilutive effect of share-based awards. The dilutive effect of share-based awards was 14 million, 11 million and 12 million shares in fiscal 2011, 2010 and 2009, respectively. The Company had approximately 4 million, 5 million and 6 million stock options outstanding at January 31, 2011, 2010 and 2009, respectively, which were not included in the diluted net income per common share calculation because their effect would be antidilutive.

For purposes of determining consolidated net income per common share attributable to Walmart, income from continuing operations attributable to Walmart and the income (loss) from discontinued operations, net of tax, are as follows:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| (Amounts in millions) | 2011 | 2010 | 2009 |
| Income from continuing operations | $15,959 | $14,962 | $13,734 |
| Less consolidated net income attributable to noncontrolling interest | (604) | (513) | (499) |
| Income from continuing operations attributable to Walmart | 15,355 | 14,449 | 13,235 |
| Income (loss) from discontinued operations, net of tax | 1,034 | (79) | 146 |
| Consolidated net income attributable to Walmart | $16,389 | $14,370 | $13,381 |

# Notes to Consolidated Financial Statements

## 4 Share-Based Compensation

As of January 31, 2011, the Company has awarded share-based compensation to executives and other associates of the Company through various share-based compensation plans. The compensation cost recognized for all plans was $371 million, $335 million and $302 million for fiscal 2011, 2010 and 2009, respectively. Virtually all of our share-based compensation costs are classified as operating, selling, general and administrative expenses in the accompanying Consolidated Statements of Income. The total income tax benefit recognized for all share-based compensation plans was $141 million, $126 million and $112 million for fiscal 2011, 2010 and 2009, respectively. The following table summarizes our share-based compensation expense by award type:

| (Amounts in millions) | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| | 2011 | 2010 | 2009 |
| Restricted stock and performance share awards | $162 | $140 | $134 |
| Restricted stock rights | 157 | 111 | 74 |
| Stock options | 52 | 84 | 94 |
| Share-based compensation expense | $371 | $335 | $302 |

The Company's shareholder-approved Stock Incentive Plan of 2010 (the "Plan"), which amended and restated the Company's Stock Incentive Plan of 2005, effective June 4, 2010, was established to grant stock options, restricted (non-vested) stock, performance shares and other equity compensation awards to its associates and nonemployee directors for which 210 million shares of common stock issued or to be issued under the Plan have been registered under the Securities Act of 1933, as amended. The Company believes that such awards serve to align the interests of its associates with those of its shareholders.

Under the Plan and prior plans, substantially all stock option awards have been granted with an exercise price equal to the market price of the Company's stock at the date of grant. Options granted generally vest over five years and have a contractual term of 10 years.

The Company's United Kingdom subsidiary, ASDA, also offers two other stock option plans to its colleagues. The first plan, the ASDA Colleague Share Ownership Plan 1999 (the "CSOP"), grants options to certain colleagues. The initial CSOP grants have both a three-year and a six-year vesting with subsequent grants vesting over six years. The CSOP shares have an exercise period of two months immediately following the vesting date. The second plan, the ASDA Sharesave Plan 2000 (the "Sharesave Plan"), grants options to certain colleagues at 80% of the average market value of the three days preceding the date of grant. Sharesave options become exercisable after three years and generally expire six months after becoming exercisable. A combined 49 million shares of common stock were registered under the Securities Act of 1933, as amended, for issuance upon the exercise of stock options granted under the CSOP and the Sharesave Plan.

### Restricted Stock and Performance Share Awards

Under the Plan, the Company grants various types of awards of restricted stock to certain associates. These grants include awards for shares that vest based on the passage of time, performance criteria, or both. Vesting periods vary. Restricted stock awards granted before January 1, 2008 may be settled in stock, or deferred as stock or cash, based upon the associate's election. Consequently, these awards are classified as liabilities in the accompanying Consolidated Balance Sheets, unless the associate has elected for the award to be settled or deferred in stock. Restricted stock awards issued in fiscal 2009 and thereafter generally are settled or deferred in stock.

Performance share awards under the Plan vest based on the passage of time and achievement of performance criteria. Based on the extent to which the targets are achieved, vested shares may range from 0% to 150% of the original award amount. Because the performance shares issued before January 1, 2008 may be settled in stock or cash, the performance shares are included in accrued liabilities and deferred income taxes and other in the accompanying Consolidated Balance Sheets, unless the associate has elected for the award to be settled or deferred in stock. Beginning in fiscal 2009, performance shares issued are settled or deferred in stock; therefore, they are accounted for as equity in the accompanying Consolidated Balance Sheets. The fair value of performance share awards accounted for as equity is determined on the date of grant using the stock price discounted for the expected dividend yield through the vesting period and is recognized ratably over the vesting period.

The fair value of the restricted stock and performance share liabilities is remeasured each reporting period. The total liability for restricted stock and performance share awards at January 31, 2011 and 2010 was $12 million and $63 million, respectively.

A summary of the Company's restricted stock and performance share award activity for fiscal 2011 presented below represents the maximum number of shares that could be earned or vested under the Plan (in thousands, except per share prices):

| Restricted Stock and Performance Share Awards | Shares | Weighted-Average Grant-Date Fair Value Per Share |
|---|---|---|
| Restricted Stock and Performance Share Awards at February 1, 2010 | 14,324 | $50.18 |
| Granted | 4,842 | 55.52 |
| Vested | (3,533) | 48.90 |
| Forfeited | (2,016) | 50.88 |
| Restricted Stock and Performance Share Awards at January 31, 2011 | 13,617 | $52.33 |

## Notes to Consolidated Financial Statements

As of January 31, 2011, there was $331 million of total unrecognized compensation cost related to restricted stock and performance share awards granted under the Plan, which is expected to be recognized over a weighted-average period of 2.3 years. The total fair value of shares vested during the fiscal years ended January 31, 2011, 2010 and 2009, was $142 million, $110 million and $55 million, respectively.

### Restricted Stock Rights

In fiscal 2007, the Company began issuing restricted stock rights to most associates in lieu of stock option awards. Restricted stock rights are associate rights to Company stock after a specified service period. Grants issued before fiscal 2009 typically vest over five years with 40% vesting three years from grant date and the remaining 60% vesting five years from grant date. Beginning in fiscal 2009, the vesting schedule was adjusted for new grants to 50% vesting three years from grant date and the remaining 50% vesting five years from grant date. The fair value of each restricted stock right is determined on the date of grant using the stock price discounted for the expected dividend yield through the vesting period and is recognized ratably over the vesting period. Expected dividend yield over the vesting period is based on the expected dividend yield rate over the life of the grant. The weighted-average discount for the dividend yield used to determine the fair value of restricted stock rights granted in fiscal 2011, 2010 and 2009 was 9.1%, 8.5% and 6.8%, respectively.

A summary of the Company's restricted stock rights activity for fiscal 2011 presented below represents the maximum number of shares that could be earned or vested under the Plan (in thousands, except per share prices):

| Restricted Stock Rights | Shares | Weighted-Average Grant-Date Fair Value Per Share |
|---|---|---|
| **Restricted Stock Rights** | | |
| at February 1, 2010 | 14,024 | $46.50 |
| Granted | 5,520 | 50.04 |
| Vested | (1,177) | 42.72 |
| Forfeited | (1,529) | 47.38 |
| **Restricted Stock Rights** | | |
| at January 31, 2011 | 16,838 | $47.71 |

As of January 31, 2011, there was $397 million of total unrecognized compensation cost related to restricted stock rights granted under the Plan, which is expected to be recognized over a weighted-average period of 2.3 years. The fair value of the restricted stock rights vested in fiscal 2011, 2010 and 2009, was $50 million, $49 million, and $0 million, respectively.

### Stock Options

The fair value of each stock option award is estimated on the date of grant using the Black-Scholes-Merton option valuation model that uses various assumptions for inputs, which are noted in the following table. Generally, the Company uses expected volatilities and risk-free interest rates that correlate with the expected term of the option when estimating an option's fair value. To determine the expected life of the option, the Company bases its estimates on historical exercise and expiration activity of grants with similar vesting periods. Expected volatility is based on historical volatility of our stock. The expected risk-free interest rate is based on the U.S. Treasury yield curve at the time of the grant. The expected dividend yield over the vesting period is based on the expected dividend yield rate over the life of the grant. The following table represents the weighted-average assumptions used by the Company to estimate the fair values of the Company's stock options at the grant dates:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| | **2011** | 2010 | 2009 |
| Dividend yield | **2.3%** | 2.1% | 1.9% |
| Volatility | **17.1%** | 18.7% | 16.7% |
| Risk-free interest rate | **1.8%** | 1.4% | 2.0% |
| Expected life in years | **3.1** | 3.1 | 3.4 |
| Weighted-average fair value of options granted | **$12.53** | $10.41 | $9.97 |

Stock options granted during fiscal 2011 were primarily issued under the Sharesave Plan. A summary of the stock option award activity for fiscal 2011 is presented below (in thousands, except years and per share prices):

| Stock Options | Shares | Weighted-Average Exercise Price Per Share | Weighted-Average Remaining Life in Years | Aggregate Intrinsic Value |
|---|---|---|---|---|
| **Outstanding at** | | | | |
| **February 1, 2010** | 41,959 | $49.32 | | |
| Granted | 1,921 | 43.79 | | |
| Exercised | (7,868) | 47.66 | | |
| Forfeited or expired | (2,626) | 49.85 | | |
| **Outstanding at** | | | | |
| **January 31, 2011** | 33,386 | 49.35 | 4.2 | $228,076 |
| **Exercisable at** | | | | |
| **January 31, 2011** | 23,793 | $51.31 | 3.2 | $117,319 |

As of January 31, 2011, there was $42 million of total unrecognized compensation cost related to stock options granted under the Plan, which is expected to be recognized over a weighted-average period of 1.2 years. The following table includes additional information related to stock options:

| (Amounts in millions) | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| | **2011** | 2010 | 2009 |
| Fair value of stock options vested | $ 54 | $ 79 | $107 |
| Intrinsic value of stock options exercised | 51 | 39 | 173 |
| Proceeds from stock option exercised | 205 | 111 | 585 |

# Notes to Consolidated Financial Statements

## 5 Restructuring Charges

In the fourth quarter of fiscal 2010, the Company announced several organizational changes, including the closure of 10 Sam's Clubs, designed to strengthen and streamline our operations. As a result, the Company recorded $260 million in pre-tax restructuring charges as follows:

| (Amounts in millions) | Fiscal Year Ended January 31, 2010 | | |
| | Asset Impairment | Severance Costs | Total |
| --- | --- | --- | --- |
| Walmart U.S. | $ — | $ 73 | $ 73 |
| Sam's Club | 133 | 41 | 174 |
| Other | — | 13 | 13 |
| Total | $133 | $127 | $260 |

The asset impairment charges generally relate to the real estate of the Sam's Club closures, which was written down to their estimated fair value of $46 million. The fair value was determined based on comparable market values of similar properties or on a rental income approach, using Level 2 inputs of the three-tier fair value hierarchy discussed in Note 8.

The pre-tax restructuring charges of $260 million are classified in operating, selling, general and administrative expenses on the accompanying Consolidated Statement of Income for the fiscal year ended January 31, 2010. At January 31, 2010, we had $127 million of severance costs included in accrued liabilities on the accompanying Consolidated Balance Sheet. These severance costs were paid during fiscal 2011.

## 6 Accrued Liabilities

Accrued liabilities consist of the following:

| (Amounts in millions) | As of January 31, | |
| | 2011 | 2010 |
| --- | --- | --- |
| Accrued wages and benefits [1] | $ 5,895 | $ 5,986 |
| Self-insurance [2] | 3,447 | 3,224 |
| Other [3] | 9,359 | 9,524 |
| Total accrued liabilities | $18,701 | $18,734 |

[1] Accrued wages and benefits include accrued wages, salaries, vacation, bonuses and other incentive plans.

[2] Self-insurance consists of all insurance-related liabilities, such as workers' compensation, general liability, vehicle liability, property and employee-related health care benefits.

[3] Other accrued liabilities consists of various items such as accrued taxes, maintenance, utilities, advertising, interest, and severance liabilities.

## 7 Short-Term Borrowings and Long-Term Debt

Information on short-term borrowings and interest rates is as follows:

| (Dollar amounts in millions) | Fiscal Years Ended January 31, | | |
| | 2011 | 2010 | 2009 |
| --- | --- | --- | --- |
| Maximum amount outstanding at any month-end | $9,282 | $4,536 | $7,866 |
| Average daily short-term borrowings | 4,020 | 1,596 | 4,520 |
| Weighted-average interest rate | 0.2% | 0.5% | 2.1% |

Short-term borrowings consist of commercial paper and lines of credit. Short-term borrowings outstanding at January 31, 2011 and 2010 were $1.0 billion and $523 million, respectively. The Company has certain lines of credit totaling $11.5 billion, most of which were undrawn as of January 31, 2011 and is committed to maximum amounts with 28 financial institutions. In conjunction with these lines of credit, the Company has agreed to observe certain covenants, the most restrictive of which relates to maximum amounts of secured debt and long-term leases. Committed lines of credit are primarily used to support commercial paper. The portion of committed lines of credit used to support commercial paper remained undrawn as of January 31, 2011. The committed lines of credit mature at various times between June 2011 and June 2012, carry interest rates in some cases equal to the Company's one-year credit default swap mid-rate spread and is constricted between LIBOR plus 10 basis points and LIBOR plus 75 basis points, and incur commitment fees of 2.5 to 10.0 basis points.

The Company had trade letters of credit outstanding totaling $2.6 billion and $2.4 billion at January 31, 2011 and 2010, respectively. At January 31, 2011 and 2010, the Company had standby letters of credit outstanding totaling $2.0 billion and $2.4 billion, respectively. These letters of credit were issued primarily for the purchase of inventory and self-insurance purposes.

## Notes to Consolidated Financial Statements

Long-term debt consists of the following:

| (In millions of U.S. dollars) | Maturity Dates By Fiscal Year | January 31, 2011 | | January 31, 2010 | |
|---|---|---|---|---|---|
| | | Amount | Average Rate [1] | Amount | Average Rate [1] |
| **Unsecured Debt** | | | | | |
| Fixed | | $29,945 | 4.7% | $21,995 | 5.2% |
| Variable | | 500 | 5.0% | 1,000 | 5.6% |
| **Total Denominated U.S. Dollar** | 2012–2041 | 30,445 | | 22,995 | |
| Fixed | | 1,369 | 4.9% | 1,386 | 4.9% |
| Variable | | — | — | — | — |
| **Total Denominated Euro** | 2030 | 1,369 | | 1,386 | |
| Fixed | | 6,402 | 5.2% | 6,390 | 5.2% |
| Variable | | — | — | — | — |
| **Total Denominated Sterling** | 2013–2039 | 6,402 | | 6,390 | |
| Fixed | | 3,085 | 1.5% | 2,029 | 1.7% |
| Variable | | 2,242 | 1.1% | 2,810 | 0.5% |
| **Total Denominated Yen** | 2012–2021 | 5,327 | | 4,839 | |
| **Total Unsecured Debt** | | 43,543 | | 35,610 | |
| Total Other Debt (in USD)[2] | 2012–2029 | 1,537 | | 1,411 | |
| Total Debt | | 45,080 | | 37,021 | |
| Less amounts due within one year | | (4,655) | | (4,050) | |
| Derivative fair value adjustments | | 267 | | 260 | |
| **Long-term Debt** | | $40,692 | | $33,231 | |

[1] The average rate represents the weighted-average stated rate for each corresponding debt category, based on year-end balances and year-end local currency interest rates. Our interest costs are also impacted by certain derivative financial instruments described in Note 9.

[2] A portion of other debt includes secured debt in the amount of $303 million, which is collateralized by property with an aggregate carrying amount of approximately $1.1 billion.

The Company has $500 million in debt with embedded put options. The issuance of money market puttable reset securities in the amount of $500 million is structured to be remarketed in connection with the annual reset of the interest rate. If, for any reason, the remarketing of the notes does not occur at the time of any interest rate reset, the holders of the notes must sell, and the Company must repurchase, the notes at par. This issuance has been classified as long-term debt due within one year in the Consolidated Balance Sheets. Annual maturities of long-term debt during the next five years and thereafter are as follows:

| (Amounts in millions) Fiscal Year | Annual Maturity |
|---|---|
| 2012 | $ 4,655 |
| 2013 | 1,744 |
| 2014 | 5,113 |
| 2015 | 2,832 |
| 2016 | 4,662 |
| Thereafter | 26,074 |
| Total | $45,080 |

# Notes to Consolidated Financial Statements

## 8 Fair Value Measurements

The Company records and discloses certain financial and non-financial assets and liabilities at their fair value. The fair value of an asset is the price at which the asset could be sold in an orderly transaction between unrelated, knowledgeable and willing parties able to engage in the transaction. A liability's fair value is defined as the amount that would be paid to transfer the liability to a new obligor in a transaction between such parties, not the amount that would be paid to settle the liability with the creditor.

Assets and liabilities recorded at fair value are measured using a three-tier fair value hierarchy, which prioritizes the inputs used in measuring fair value. These tiers include:

- Level 1 – observable inputs such as quoted prices in active markets;
- Level 2 – inputs other than quoted prices in active markets that are either directly or indirectly observable; and
- Level 3 – unobservable inputs in which little or no market data exists, therefore requiring the Company to develop its own assumptions.

The disclosure of fair value of certain financial assets and liabilities recorded at cost is as follows:

*Cash and cash equivalents:* The carrying value approximates fair value due to the short maturity of these instruments.

*Short-term debt:* The carrying value approximates fair value due to the short maturity of these instruments.

*Long-term debt:* The fair value is based on the Company's current incremental borrowing rate for similar types of borrowing arrangements or, where applicable, quoted market prices. The carrying value and fair value of the Company's debt as of January 31, 2011 and 2010 is as follows:

| | January 31, 2011 | | January 31, 2010 | |
|---|---|---|---|---|
| (Amounts in millions) | Carrying Value | Fair Value | Carrying Value | Fair Value |
| Long-term debt, including amounts due within one year | $45,347 | $47,012 | $37,281 | $39,055 |

Additionally, as of January 31, 2011 and 2010, the Company held certain derivative asset and liability positions that are required to be measured at fair value on a recurring basis. The majority of the Company's derivative instruments relate to interest rate swaps. The fair values of these interest rate swaps have been measured in accordance with Level 2 inputs of the fair value hierarchy, using the income approach. Related inputs include the relevant interest rate and foreign currency forward curves. As of January 31, 2011 and 2010, the notional amounts and fair values of these interest rate swaps are as follows (asset/(liability)):

| | January 31, 2011 | | January 31, 2010 | |
|---|---|---|---|---|
| (Amounts in millions) | Notional Amount | Fair Value | Notional Amount | Fair Value |
| Receive fixed-rate, pay floating-rate interest rate swaps designated as fair value hedges | $4,445 | $267 | $4,445 | $260 |
| Receive fixed-rate, pay fixed-rate cross-currency interest rate swaps designated as net investment hedges (Cross-currency notional amount: GBP 795 at January 31, 2011 and 2010) | 1,250 | 233 | 1,250 | 189 |
| Receive floating-rate, pay fixed-rate interest rate swaps designated as cash flow hedges | 1,182 | (18) | 638 | (20) |
| Receive fixed-rate, pay fixed-rate cross-currency interest rate swaps designated as cash flow hedges | 2,902 | 238 | 2,902 | 286 |
| Total | $9,779 | $720 | $9,235 | $715 |

The fair values above are the estimated amounts the Company would receive or pay upon a termination of the agreements relating to such instruments as of the reporting dates.

# Notes to Consolidated Financial Statements

## 9 Derivative Financial Instruments

The Company uses derivative financial instruments for hedging and non-trading purposes to manage its exposure to changes in interest and currency exchange rates, as well as to maintain an appropriate mix of fixed- and floating-rate debt. Use of derivative financial instruments in hedging programs subjects the Company to certain risks, such as market and credit risks. Market risk represents the possibility that the value of the derivative instrument will change. In a hedging relationship, the change in the value of the derivative is offset to a great extent by the change in the value of the underlying hedged item. Credit risk related to derivatives represents the possibility that the counterparty will not fulfill the terms of the contract. The notional, or contractual amount of the Company's derivative financial instruments is used to measure interest to be paid or received and does not represent the Company's exposure due to credit risk. Credit risk is monitored through established approval procedures, including setting concentration limits by counterparty, reviewing credit ratings and requiring collateral (generally cash) from the counterparty when appropriate.

The Company's transactions are with counterparties rated "A" or better by nationally recognized credit rating agencies. In connection with various derivative agreements with counterparties, the Company held cash collateral from these counterparties of $344 million and $323 million at January 31, 2011 and 2010, respectively. It is the Company's policy to record cash collateral exclusive of any derivative asset, and any collateral holdings are reflected in the Company's accrued liabilities as amounts due to the counterparties. Furthermore, as part of the master netting arrangements with these counterparties, the Company is also required to post collateral if the derivative liability position exceeds $150 million. The Company has no outstanding collateral postings and in the event of providing cash collateral, the Company would record the posting as a receivable exclusive of any derivative liability.

When the Company uses derivative financial instruments for the purpose of hedging its exposure to interest and currency exchange rates, the contract terms of a hedged instrument closely mirror those of the hedged item, providing a high degree of risk reduction and correlation. Contracts that are effective at meeting the risk reduction and correlation criteria are recorded using hedge accounting. If a derivative instrument is a hedge, depending on the nature of the hedge, changes in the fair value of the instrument will either be offset against the change in fair value of the hedged assets, liabilities or firm commitments through earnings or be recognized in accumulated other comprehensive income (loss) until the hedged item is recognized in earnings. The ineffective portion of an instrument's change in fair value will be immediately recognized in earnings during the period. Instruments that do not meet the criteria for hedge accounting, or contracts for which the Company has not elected hedge accounting, are valued at fair value with unrealized gains or losses reported in earnings during the period of change.

### Fair Value Instruments

The Company is party to receive fixed-rate, pay floating-rate interest rate swaps to hedge the fair value of fixed-rate debt. Under certain swap agreements, the Company pays floating-rate interest and receives fixed-rate interest payments periodically over the life of the instruments. The notional amounts are used to measure interest to be paid or received and do not represent the exposure due to credit loss. The Company's interest rate swaps that receive fixed-interest rate payments and pay floating-interest rate payments are designated as fair value hedges. As the specific terms and notional amounts of the derivative instruments match those of the instruments being hedged, the derivative instruments were assumed to be perfectly effective hedges and all changes in fair value of the hedges were recorded in long-term debt and accumulated other comprehensive income (loss) on the accompanying Consolidated Balance Sheets with no net impact on the Consolidated Statements of Income. These fair value instruments will mature on various dates ranging from February 2011 to May 2014.

### Net Investment Instruments

The Company is party to cross-currency interest rate swaps that hedge its net investment in the United Kingdom. The agreements are contracts to exchange fixed-rate payments in one currency for fixed-rate payments in another currency. All changes in the fair value of these instruments are recorded in accumulated other comprehensive income (loss), offsetting the currency translation adjustment that is also recorded in accumulated other comprehensive income (loss). These instruments will mature on dates ranging from October 2023 to February 2030.

The Company has approximately £3.0 billion of outstanding debt that is designated as a hedge of the Company's net investment in the United Kingdom as of January 31, 2011 and 2010. The Company also has outstanding, approximately ¥437.0 billion of debt that is designated as a hedge of the Company's net investment in Japan at January 31, 2011 and 2010. Any translation of non-U.S.-denominated debt is recorded in accumulated other comprehensive income (loss), offsetting the currency translation adjustment that is also recorded in accumulated other comprehensive income (loss). These instruments will mature on dates ranging from May 2011 to January 2039.

### Cash Flow Instruments

The Company is party to receive floating-rate, pay fixed-rate interest rate swaps to hedge the interest rate risk of certain non-U.S.-denominated debt. The swaps are designated as cash flow hedges of interest expense risk. Changes in the non-U.S. benchmark interest rate result in reclassification of amounts from accumulated other comprehensive income (loss) to earnings to offset the floating-rate interest expense. These cash flow instruments will mature on dates ranging from August 2013 to July 2015.

The Company is also party to receive fixed-rate, pay fixed-rate cross-currency interest rate swaps to hedge the currency exposure associated with the forecasted payments of principal and interest of non-U.S.-denominated debt. The swaps are designated as cash flow hedges of the currency risk related to payments on the non-U.S.-denominated debt. Changes in the currency exchange rate result in reclassification of amounts from accumulated other comprehensive income (loss) to earnings to offset the remeasurement gain (loss) on the non-U.S.-denominated debt. These cash flow instruments will mature on dates ranging from September 2029 to March 2034. Any ineffectiveness with these instruments has been and is expected to be immaterial.

### Financial Statement Presentation

Hedging instruments with an unrealized gain are recorded on the Consolidated Balance Sheets as either a current or a non-current asset, based on maturity date, and those hedging instruments with an unrealized loss are recorded as either a current or a non-current liability, based on maturity date.

# Notes to Consolidated Financial Statements

As of January 31, 2011 and 2010, our financial instruments were classified as follows in the accompanying Consolidated Balance Sheets:

| | January 31, 2011 | | | January 31, 2010 | | |
|---|---|---|---|---|---|---|
| (Amounts in millions) | Fair Value Instruments | Net Investment Hedge | Cash Flow Instruments | Fair Value Instruments | Net Investment Hedge | Cash Flow Instruments |
| **Balance Sheet Classification:** | | | | | | |
| Other assets and deferred charges | $267 | $233 | $238 | $260 | $189 | $286 |
| Assets subtotals | $267 | $233 | $238 | $260 | $189 | $286 |
| | | | | | | |
| Long-term debt | $267 | $ — | $ — | $260 | $ — | $ — |
| Deferred income taxes and other | — | — | 18 | — | — | 20 |
| Liability subtotals | $267 | $ — | $ 18 | $260 | $ — | $ 20 |

## 10 Taxes

### Income from Continuing Operations

The components of income from continuing operations before income taxes are as follows:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| (Amounts in millions) | 2011 | 2010 | 2009 |
| U.S. | $18,398 | $17,705 | $16,212 |
| Non-U.S. | 5,140 | 4,413 | 4,655 |
| Total income from continuing operations before income taxes | $23,538 | $22,118 | $20,867 |

A summary of the provision for income taxes is as follows:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| (Amounts in millions) | 2011 | 2010 As Adjusted | 2009 As Adjusted |
| Current: | | | |
| U.S. federal | $4,600 | $5,798 | $4,771 |
| U.S. state and local | 637 | 599 | 564 |
| International | 1,466 | 1,246 | 1,229 |
| Total current tax provision | 6,703 | 7,643 | 6,564 |
| Deferred: | | | |
| U.S. federal | 818 | (432) | 603 |
| U.S. state and local | 39 | 78 | 41 |
| International | 19 | (133) | (75) |
| Total deferred tax provision | 876 | (487) | 569 |
| Total provision for income taxes | $7,579 | $7,156 | $7,133 |

### Effective Tax Rate Reconciliation

A reconciliation of the significant differences between the U.S. statutory tax rate and the effective income tax rate on pretax income from continuing operations is as follows:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| | 2011 | 2010 | 2009 |
| U.S. statutory tax rate | 35.0% | 35.0% | 35.0% |
| U.S. state income taxes, net of federal income tax benefit | 1.9% | 2.0% | 1.9% |
| Income taxed outside the U.S. | -2.2% | -1.6% | -1.7% |
| Net impact of repatriated international earnings | -1.5% | -3.4% | -1.1% |
| Other, net | -1.0% | 0.4% | 0.1% |
| Effective income tax rate | 32.2% | 32.4% | 34.2% |

### Deferred Taxes

The significant components of our deferred tax account balances are as follows:

| | January 31, | |
|---|---|---|
| (Amounts in millions) | 2011 | 2010 |
| **Deferred tax assets:** | | |
| Loss and tax credit carryforwards | $ 2,968 | $ 2,713 |
| Accrued liabilities | 3,532 | 3,141 |
| Share-based compensation | 332 | 267 |
| Other | 708 | 751 |
| Total deferred tax assets | 7,540 | 6,872 |
| Valuation allowance | (2,899) | (2,167) |
| Deferred tax assets, net of valuation allowance | $ 4,641 | $ 4,705 |
| **Deferred tax liabilities:** | | |
| Property and equipment | $ 4,848 | $ 4,015 |
| Inventories | 1,014 | 972 |
| Other | 474 | 609 |
| Total deferred tax liabilities | 6,336 | 5,596 |
| Net deferred tax liabilities | $ 1,695 | $ 891 |

# Notes to Consolidated Financial Statements

The deferred taxes noted above are classified as follows in the accompanying Consolidated Balance Sheets:

| | January 31, | |
|---|---|---|
| (Amounts in millions) | 2011 | 2010 |
| **Balance Sheet Classification:** | | |
| **Assets:** | | |
| Prepaid expenses and other | $1,636 | $1,534 |
| Other assets and deferred charges | 327 | 331 |
| Asset subtotals | 1,963 | 1,865 |
| **Liabilities:** | | |
| Accrued liabilities | 17 | 34 |
| Deferred income taxes and other | 3,641 | 2,722 |
| Liability subtotals | 3,658 | 2,756 |
| Net deferred tax liabilities | $1,695 | $ 891 |

*Unremitted Earnings*

United States income taxes have not been provided on accumulated but undistributed earnings of the Company's international subsidiaries of approximately $17.0 billion and $13.7 billion as of January 31, 2011 and 2010, respectively, as the Company intends to permanently reinvest these amounts outside of the United States. However, if any portion were to be distributed, the related U.S. tax liability may be reduced by foreign income taxes paid on those earnings. Determination of the unrecognized deferred tax liability related to these undistributed earnings is not practicable because of the complexities with its hypothetical calculation.

*Net Operating Losses, Tax Credit Carryforwards and Valuation Allowances*

At January 31, 2011, the Company had U.S. capital loss carryforwards of $776 million and international net operating loss and capital loss carryforwards totaling approximately $4.1 billion. The U.S. capital loss carryforward will expire, if not utilized, in 2012. Of the international carryforwards, approximately $2.3 billion will expire, if not utilized, in various years through 2021. The remaining international carryforwards have no expiration. At January 31, 2011, the Company had foreign tax credit carryforwards of $1.3 billion, which will expire in various years through 2021 if not utilized.

As of January 31, 2011, the Company has provided a valuation allowance of approximately $2.9 billion on deferred tax assets associated primarily with net operating loss and capital loss carryforwards for which management has determined it is more likely than not that the deferred tax asset will not be realized. The $732 million net change in the valuation allowance during fiscal 2011 related to releases arising from the use of net operating loss carryforwards, increases in capital loss carryforwards, international net operating losses arising in fiscal 2011 and fluctuations in currency exchange rates. Management believes that it is more likely than not that the remaining deferred tax assets will be fully realized.

*Uncertain Tax Positions*

The benefits of uncertain tax positions are recorded in our financial statements only after determining a more-likely-than-not probability that the uncertain tax positions will withstand challenge, if any, from taxing authorities.

As of January 31, 2011 and 2010, the amount of unrecognized tax benefits related to continuing operations was $795 million and $1.0 billion, respectively, of which, the amount of unrecognized tax benefits that would affect the Company's effective tax rate is $687 million and $671 million for January 31, 2011 and 2010, respectively.

A reconciliation of unrecognized tax benefits from continuing operations is as follows:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| (Amounts in millions) | 2011 | 2010 | 2009 |
| Unrecognized tax benefit, beginning of year | $1,019 | $1,017 | $ 868 |
| Increases related to prior year tax positions | 101 | 129 | 296 |
| Decreases related to prior year tax positions | (61) | (33) | (34) |
| Increases related to current year tax positions | 199 | 246 | 129 |
| Settlements during the period | (453) | (340) | (238) |
| Lapse in statutes of limitations | (10) | — | (4) |
| Unrecognized tax benefit, end of year | $ 795 | $1,019 | $1,017 |

The Company classifies interest and penalties related to uncertain tax benefits as interest expense and as operating, selling, general and administrative expenses, respectively. During fiscal 2011, 2010 and 2009, the Company recognized interest related to uncertain tax positions of $45 million, $88 million and $109 million, respectively. At January 31, 2011 and 2010, the Company had accrued interest related to uncertain tax positions of $205 million and $231 million, respectively, and $2 million of accrued penalties. There were no changes to accrued penalties recognized during the year.

During the next twelve months, it is reasonably possible that tax audit resolutions could reduce unrecognized tax benefits by between $330 million and $420 million, either because the tax positions are sustained on audit or because the Company agrees to their disallowance. The Company does not expect any change to have a significant impact on our consolidated financial statements.

The Company is subject to income tax examinations for its U.S. federal income taxes generally for the fiscal years 2009 through 2011. The Company is also subject to income tax examinations for international income taxes for the tax years 2003 through 2010, and for state and local income taxes for the fiscal years generally 2006 through 2009.

*Discontinued Operations*

At January 31, 2010, the Company had an unrecognized tax benefit of $1.7 billion related to an ordinary worthless stock deduction from the fiscal 2007 disposition of its German operations. During the fourth quarter of fiscal 2011, this matter was effectively settled with the Internal Revenue Service, which resulted in the reclassification of the deduction as an ordinary loss, a capital loss that the Company has fully offset with a valuation allowance, and a reduction in the accumulated but undistributed earnings of an international subsidiary. In connection with this settlement, the Company recorded a $1.0 billion tax benefit in discontinued operations on our Consolidated Statements of Income (see Note 15) and a reduction of our accrued income tax liability in our Consolidated Balance Sheet at January 31, 2011.

# Notes to Consolidated Financial Statements

*Other Taxes*

Additionally, the Company is subject to tax examinations for payroll, value added, sales-based and other non-income taxes. A number of these examinations are ongoing and, in certain cases, have resulted in assessments from the taxing authorities. Where appropriate, the Company has made accruals for these matters, which are reflected in the Company's consolidated financial statements. While these matters are individually immaterial, a group of related matters, if decided adversely to the Company, may result in a liability material to the Company's consolidated financial statements.

## 11 Accumulated Other Comprehensive Income (Loss)

Amounts included in accumulated other comprehensive income (loss) for the Company's derivative instruments and minimum pension liabilities are recorded net of their related income tax effects. The following table provides further detail regarding changes in the composition of accumulated other comprehensive income (loss) for the fiscal years ended January 31, 2011, 2010 and 2009:

| (Amounts in millions) | Currency Translation | Derivative Instruments | Minimum Pension Liability | Total |
|---|---|---|---|---|
| Balances at February 1, 2008 | $ 4,093 | $ — | $(229) | $ 3,864 |
| Currency translation adjustment | (6,489) | — | — | (6,489) |
| Net change in fair value of derivatives | — | (17) | — | (17) |
| Subsidiary minimum pension liability | — | — | (46) | (46) |
| Balances at January 31, 2009 | (2,396) | (17) | (275) | (2,688) |
| Currency translation adjustment | 2,744 | — | — | 2,744 |
| Net change in fair value of derivatives | — | 94 | — | 94 |
| Subsidiary minimum pension liability | — | — | (220) | (220) |
| Balances at January 31, 2010 | 348 | 77 | (495) | (70) |
| Currency translation adjustment | 878 | — | — | 878 |
| Net change in fair value of derivatives | — | (17) | — | (17) |
| Subsidiary minimum pension liability | — | — | (145) | (145) |
| Balances at January 31, 2011 | $1,226 | $ 60 | $(640) | $ 646 |

The currency translation adjustment includes a net translation loss of $1.0 billion and $545 million and a gain of $1.2 billion at January 31, 2011, 2010 and 2009, respectively, related to net investment hedges of our operations in the United Kingdom and Japan. We reclassified $(14) million and $83 million, respectively, in fiscal 2011 and 2010 from accumulated other comprehensive income (loss) to earnings to offset currency translation losses on the remeasurement of non-U.S.-denominated debt.

# Notes to Consolidated Financial Statements

## 12 Legal Proceedings

The Company is involved in a number of legal proceedings. The Company has made accruals with respect to these matters, where appropriate, which are reflected in the Company's consolidated financial statements. For some matters, the amount of liability is not probable or the amount cannot be reasonably estimated and therefore accruals have not been made. However, where a liability is reasonably possible and material, such matters have been disclosed. The Company may enter into discussions regarding settlement of these matters, and may enter into settlement agreements, if it believes settlement is in the best interest of the Company's shareholders. The matters, or groups of related matters, discussed below, if decided adversely to or settled by the Company, individually or in the aggregate, may result in liability material to the Company's financial condition or results of operations.

**Wage-and-Hour Class Action:** The Company is a defendant in *Braun/Hummel v. Wal-Mart Stores, Inc.*, a class action lawsuit commenced in March 2002 in the Court of Common Pleas in Philadelphia, Pennsylvania. The plaintiffs allege that the Company failed to pay class members for all hours worked and prevented class members from taking their full meal and rest breaks. On October 13, 2006, a jury awarded back-pay damages to the plaintiffs of approximately $78 million on their claims for off-the-clock work and missed rest breaks. The jury found in favor of the Company on the plaintiffs' meal-period claims. On November 14, 2007, the trial judge entered a final judgment in the approximate amount of $188 million, which included the jury's back-pay award plus statutory penalties, prejudgment interest and attorneys' fees. The Company believes it has substantial factual and legal defenses to the claims at issue, and on December 7, 2007, the Company filed its Notice of Appeal.

**Gender Discrimination Class Action:** The Company is a defendant in *Dukes v. Wal-Mart Stores, Inc.*, a class-action lawsuit commenced in June 2001 in the United States District Court for the Northern District of California. The complaint alleges that the Company has engaged in a pattern and practice of discriminating against women in promotions, pay, training and job assignments. The complaint seeks, among other things, injunctive relief, front pay, back pay, punitive damages and attorneys' fees. On June 21, 2004, the district court issued an order granting in part and denying in part the plaintiffs' motion for class certification. The class, which was certified by the district court for purposes of liability, injunctive and declaratory relief, punitive damages and lost pay, subject to certain exceptions, includes all women employed at any Wal-Mart domestic retail store at any time since December 26, 1998, who have been or may be subjected to the pay and management track promotions policies and practices challenged by the plaintiffs.

On August 31, 2004, the United States Court of Appeals for the Ninth Circuit granted the Company's petition for discretionary review of the ruling. On February 6, 2007, a divided three-judge panel of the court of appeals issued a decision affirming the district court's certification order. On February 20, 2007, the Company filed a petition asking that the decision be reconsidered by a larger panel of the court. On December 11, 2007, the three-judge panel withdrew its opinion of February 6, 2007, and issued a revised opinion. As a result, the Company's Petition for Rehearing

En Banc was denied as moot. The Company filed a new Petition for Rehearing En Banc on January 8, 2008. On February 13, 2009, the court of appeals issued an Order granting the Petition. On April 26, 2010, the Ninth Circuit issued a divided (6-5) opinion affirming certain portions of the district court's ruling and reversing other portions. On August 25, 2010, the Company filed a petition for a writ of certiorari to the United States Supreme Court seeking review of the Ninth Circuit's decision. On December 6, 2010, the Supreme Court granted the Company's petition for writ of certiorari. The Company filed its Brief for Petitioner on January 20, 2011; the Brief for Respondents was filed on February 22, 2011; and oral argument was held on March 29, 2011.

If the Company is not successful in its appeal of class certification, or an appellate court issues a ruling that allows for the certification of a class or classes with a different size or scope, and if there is a subsequent adverse verdict on the merits from which there is no successful appeal, or in the event of a negotiated settlement of the litigation, the resulting liability could be material to the Company's financial condition or results of operations. The plaintiffs also seek punitive damages which, if awarded, could result in the payment of additional amounts material to the Company's financial condition or results of operations. However, because of the uncertainty of the outcome of the appeal, because of the uncertainty of the balance of the proceedings contemplated by the district court, and because the Company's liability, if any, arising from the litigation, including the size of any damages awarded if plaintiffs are successful in the litigation or any negotiated settlement, could vary widely, the Company cannot reasonably estimate the possible loss or range of loss that may arise from the litigation.

**Hazardous Materials Investigations:** On November 8, 2005, the Company received a grand jury subpoena from the United States Attorney's Office for the Central District of California, seeking documents and information relating to the Company's receipt, transportation, handling, identification, recycling, treatment, storage and disposal of certain merchandise that constitutes hazardous materials or hazardous waste. The Company has been informed by the U.S. Attorney's Office for the Central District of California that it is a target of a criminal investigation into potential violations of the Resource Conservation and Recovery Act ("RCRA"), the Clean Water Act and the Hazardous Materials Transportation Statute. This U.S. Attorney's Office contends, among other things, that the use of Company trucks to transport certain returned merchandise from the Company's stores to its return centers is prohibited by RCRA because those materials may be considered hazardous waste. The government alleges that, to comply with RCRA, the Company must ship from the store certain materials as "hazardous waste" directly to a certified disposal facility using a certified hazardous waste carrier. The U.S. Attorney's Office in the Northern District of California subsequently joined in this investigation. The Company contends that the practice of transporting returned merchandise to its return centers for subsequent disposition, including disposal by certified facilities, is compliant with applicable laws and regulations. While management cannot predict the ultimate outcome of this matter, management does not believe the outcome will have a material effect on the Company's financial condition or results of operations.

# Notes to Consolidated Financial Statements

## 13 Commitments

The Company and certain of its subsidiaries have long-term leases for stores and equipment. Rentals (including amounts applicable to taxes, insurance, maintenance, other operating expenses and contingent rentals) under operating leases and other short-term rental arrangements were $2.0 billion in fiscal 2011 and $1.8 billion in each of fiscal 2010 and 2009. Aggregate minimum annual rentals at January 31, 2011, under non-cancelable leases are as follows:

| (Amounts in millions)<br>Fiscal Year | Operating<br>Leases | Capital<br>Leases |
|---|---|---|
| 2012 | $ 1,406 | $ 609 |
| 2013 | 1,336 | 574 |
| 2014 | 1,271 | 545 |
| 2015 | 1,205 | 496 |
| 2016 | 1,120 | 462 |
| Thereafter | 7,785 | 3,230 |
| Total minimum rentals | $14,123 | $ 5,916 |
| Less estimated executory costs | | (51) |
| Net minimum lease payments | | 5,865 |
| Less imputed interest | | (2,379) |
| Present value of minimum lease payments | | $ 3,486 |

Certain of the Company's leases provide for the payment of contingent rentals based on a percentage of sales. Such contingent rentals were immaterial for fiscal years 2011, 2010 and 2009. Substantially all of the Company's store leases have renewal options, some of which may trigger an escalation in rentals.

In connection with certain debt financing, we could be liable for early termination payments if certain unlikely events were to occur. At January 31, 2011, the aggregate termination payment would have been $84 million. The arrangements pursuant to which these payments could be made expire in fiscal 2019.

The Company has future lease commitments for land and buildings for approximately 424 future locations. These lease commitments have lease terms ranging from 4 to 30 years and provide for certain minimum rentals. If executed, payments under operating leases would increase by $109 million for fiscal 2012, based on current cost estimates.

## 14 Retirement-Related Benefits

The Company maintains separate Profit Sharing and 401(k) Plans for associates in the United States and Puerto Rico, under which associates generally become participants following one year of employment. Through fiscal 2011, the Profit Sharing component of the plan was entirely funded by the Company, and the Company made an additional contribution to the associates' 401(k) component of the plan. In addition to the Company's contributions, associates could elect to contribute a percentage of their earnings to the 401(k) component of the plan.

Beginning in fiscal 2012, the Company will offer a safe harbor 401(k) plan to all eligible United States associates. The Company will match 100% of participant contributions up to 6% of annual eligible earnings. The Company will offer the same matching contribution to all eligible Puerto Rico associates. The matching contributions will immediately vest at 100% for each associate. Participants can contribute up to 50% of their pretax earnings, but not more than the statutory limits. Participants age 50 or older may defer additional earnings in catch-up contributions up to the maximum statutory limits.

Annual contributions made by the Company to the United States and Puerto Rico Profit Sharing and 401(k) Plans are made at the sole discretion of the Company. Contribution expense associated with these plans was $1.1 billion in fiscal 2011 and 2010 and $1.0 billion in fiscal 2009.

Employees in international countries who are not U.S. citizens are covered by various post-employment benefit arrangements. These plans are administered based upon the legislative and tax requirements in the countries in which they are established. Annual contributions to international retirement savings and profit sharing plans are made at the discretion of the Company, and were $221 million, $218 million and $210 million in fiscal 2011, 2010 and 2009, respectively.

The Company's subsidiaries in the United Kingdom and Japan have defined benefit pension plans. The plan in the United Kingdom was underfunded by $494 million and $339 million at January 31, 2011 and 2010, respectively. The plan in Japan was underfunded by $309 million and $249 million at January 31, 2011 and 2010, respectively. These underfunded amounts have been recorded in "Deferred income taxes and other" in our Consolidated Balance Sheets at January 31, 2011 and 2010. Certain other international operations have defined benefit arrangements that are not significant.

In February 2011, ASDA and the trustees of ASDA's defined benefit plan agreed to remove future benefit accruals from the plan and, with the consent of a majority of the plan participants, also removed the link between past accrual and future pay increases. In return, ASDA will pay £43 million (approximately $70 million) in compensation costs to the plan participants. This curtailment charge will be recorded in expense in the first quarter of fiscal 2012.

# Notes to Consolidated Financial Statements

## 15 Acquisitions, Investments and Disposals

### Acquisitions and Investments

*Bounteous Company Limited ("BCL"):* In February 2007, the Company purchased an initial 35% interest in BCL, which operates in China under the Trust-Mart banner. The Company paid $264 million for its initial 35% interest and, as additional consideration, paid $376 million to extinguish a third-party loan issued to the selling BCL shareholders that was secured by the pledge of the remaining equity of BCL. Concurrent with its initial investment in BCL, the Company entered into a Shareholders' Agreement, which provides the Company with voting rights associated with a portion of the common stock of BCL securing the loan, amounting to an additional 30% of the aggregate outstanding shares. Pursuant to the Share Purchase Agreement, the Company was committed to purchase the remaining interest in BCL on or before November 26, 2010, subject to certain conditions. In October 2010, the Company and the selling shareholder mutually agreed to extend the closing to May 26, 2011, while certain conditions of the contract are being completed.

*D&S:* In January 2009, the Company completed a tender offer for the shares of D&S, acquiring approximately 58.2% of the outstanding D&S shares. As of the acquisition date, D&S had 197 stores, 10 shopping centers and 85 PRESTO financial services branches throughout Chile. The purchase price for the D&S shares in the offer was approximately $1.55 billion, allocated as follows:

- tangible and other assets, $2.25 billion;
- goodwill, $1.4 billion;
- liabilities assumed, $1.7 billion; and
- redeemable noncontrolling interest of $395 million.

In March 2009, the Company paid $436 million to acquire a portion of the redeemable noncontrolling interest in D&S through a second tender offer as required by the Chilean securities laws increasing its ownership stake in D&S to 74.6%. This transaction resulted in a $148 million acquisition of that portion of the redeemable noncontrolling interest, and the remaining $288 million is reflected as a reduction of Walmart shareholders' equity. Additionally, the former D&S controlling shareholders hold a put option that is exercisable through January 2016. During the exercise period, the put option allows each former controlling shareholder the right to require the Company to purchase up to all of their shares of D&S (approximately 25.1%) at fair market value at the time of an exercise, if any.

*Netto:* On May 27, 2010, the Company announced an agreement with Dansk Supermarked A/S, whereby ASDA, our subsidiary in the United Kingdom, will purchase Netto Foodstores Limited. Netto operates 193 units, each averaging 8,000 square feet. On March 9, 2011, the UK Office of Fair Trading confirmed its clearance of ASDA's proposed purchase of Netto, subject to the requirement that ASDA divest 47 Netto units. The original estimated purchase price was approximately £778 million ($1.2 billion), subject to finalizing any divestitures. The transaction is expected to close in fiscal 2012.

*Massmart:* On November 29, 2010, the Company announced an offer to purchase 51% of Massmart, for approximately ZAR 17 billion ($2.3 billion). Massmart operates 288 units under several wholesale and retail banners in South Africa and 13 other sub-Saharan African countries. The transaction is subject to final regulatory approval.

### Disposals

At January 31, 2010, the Company had an unrecognized tax benefit of $1.7 billion related to a worthless stock deduction from the final 2007 disposition of its German operations. This matter was effectively settled with the Internal Revenue Service, during the fourth quarter of fiscal 2011, resulting in a $1.0 billion tax benefit recorded in discontinued operations in our Consolidated Statement of Income. See Note 10.

During fiscal 2009, the Company initiated a restructuring program for our Japanese subsidiary, The Seiyu Ltd., to close approximately 23 stores and dispose of certain excess properties, which was substantially completed in fiscal 2010. This restructuring involved incurring costs associated with lease termination obligations, asset impairment charges and employee separation benefits. The operating results, including the restructuring and impairment charges, were approximately $79 million and $122 million, net of tax, for the fiscal years ended January 31, 2010 and 2009, respectively, and are presented as discontinued operations in our Consolidated Statements of Income.

During fiscal 2009, the Company recognized approximately $212 million, after tax, in operating profits and gains from the sale of Gazely Limited ("Gazely"), our commercial property development subsidiary in the United Kingdom. The operating results and gain on sale of Gazely are presented as discontinued operations on our Consolidated Statement of Income for the year ended January 31, 2009. The transaction continues to remain subject to certain indemnification obligations.

The assets, liabilities, net sales and cash flows related to our discontinued operations were not significant during fiscal years 2011, 2010 and 2009. The net income or losses related to our discontinued operations, including the gain and (losses) upon disposition, are as follows:

| | Fiscal Years Ended January 31, | | |
|---|---|---|---|
| (Amounts in millions) | 2011 | 2010 | 2009 |
| Germany | $1,041 | $ — | $ — |
| Gazeley | — | — | 212 |
| Seiyu | (7) | (79) | (122) |
| Other | — | — | 56 |
| | $1,034 | $(79) | $ 146 |

# Notes to Consolidated Financial Statements

## 16 Segments

The Company is engaged in the operations of retail stores located in all 50 states of the United States and Puerto Rico, Argentina, Brazil, Canada, Japan, the United Kingdom, Chile, Mexico and Central America, China and India. The Company's operations are conducted in three reportable segments: (1) the Walmart U.S. segment; (2) the Walmart International segment; and (3) the Sam's Club segment. The Company defines its segments as those business units whose operating results its chief operating decision maker ("CODM") regularly reviews to analyze performance and allocate resources. The Company sells similar individual products and services in each of its segments. It is impractical to segregate and identify revenue and profits for each individual product and service.

As part of an operational realignment in fiscal 2011, the Puerto Rico operations shifted from the Walmart International segment to the respective Walmart U.S. and Sam's Club segments. The Walmart U.S. segment includes the Company's mass merchant concept in the United States and Puerto Rico, operating under the "Walmart" or "Wal-Mart" brand, as well as walmart.com. The Walmart International segment consists of the Company's operations outside of the United States and Puerto Rico. The Sam's Club segment includes the warehouse membership clubs in the United States and Puerto Rico, as well as samsclub.com. All prior period segment amounts have been reclassified to conform to the current period's presentation. The amounts under the caption "Other" in the table below relating to operating income (loss) are unallocated corporate overhead items.

The Company measures the results of its segments using, among other measures, each segment's operating income, which includes certain corporate overhead allocations. From time to time, the Company revises the measurement of each segment's operating income, including any corporate overhead allocations, as dictated by the information regularly reviewed by its CODM. In the first quarter of fiscal 2011, certain information systems' expenses previously included in unallocated corporate overhead have been allocated to the segment that is directly benefitting from those costs. The segment operating income is reclassified for all periods presented to conform to the current period's presentation. Information for our segments and the reconciliation to consolidated income from continuing operations before income taxes appear in the following table:

| (Amounts in millions) | Walmart U.S. | Walmart International | Sam's Club | Other | Consolidated |
|---|---|---|---|---|---|
| **Fiscal Year Ended January 31, 2011** | | | | | |
| Net sales | $260,261 | $109,232 | $49,459 | $    — | $418,952 |
| Operating income (loss) | 19,914 | 5,606 | 1,711 | (1,689) | 25,542 |
| Interest expense, net | | | | | (2,004) |
| **Income from continuing operations before income taxes** | | | | | $ 23,538 |
| Total assets of continuing operations | $ 89,725 | $ 72,021 | $12,531 | $ 6,255 | $180,532 |
| Depreciation and amortization | 4,619 | 2,184 | 594 | 244 | 7,641 |
| **Fiscal Year Ended January 31, 2010** | | | | | |
| Net sales[1] | $ 259,919 | $  97,407 | $ 47,806 | $    — | $ 405,132 |
| Operating income (loss)[1] | 19,313 | 4,901 | 1,515 | (1,727) | 24,002 |
| Interest expense, net | | | | | (1,884) |
| Income from continuing operations before income taxes[1] | | | | | $  22,118 |
| Total assets of continuing operations[1] | $  84,238 | $  66,515 | $ 12,050 | $ 7,464 | $ 170,267 |
| Depreciation and amortization | 4,352 | 1,979 | 558 | 268 | 7,157 |
| **Fiscal Year Ended January 31, 2009** | | | | | |
| Net sales[1] | $ 256,970 | $  96,141 | $ 47,976 | $    — | $ 401,087 |
| Operating income (loss)[1] | 18,310 | 4,832 | 1,649 | (2,024) | 22,767 |
| Interest expense, net | | | | | (1,900) |
| Income from continuing operations before income taxes[1] | | | | | $  20,867 |
| Total assets of continuing operations[1] | $  84,362 | $  59,071 | $ 12,388 | $ 7,080 | $ 162,901 |
| Depreciation and amortization | 4,148 | 1,845 | 543 | $203 | 6,739 |

[1] As Adjusted

# Notes to Consolidated Financial Statements

In the United States and Puerto Rico, long-lived assets, net, excluding goodwill and other assets and deferred charges were $73.6 billion, $70.7 billion and $68.5 billion as of January 31, 2011, 2010 and 2009, respectively. In the United States and Puerto Rico, cash additions to long-lived assets were $8.7 billion, $8.2 billion and $7.5 billion in fiscal 2011, 2010 and 2009, respectively.

Outside of the United States, long-lived assets, net, excluding goodwill and other assets and deferred charges were $34.3 billion, $31.7 billion and $27.2 billion as of fiscal 2011, 2010 and 2009, respectively. Outside of the United States and Puerto Rico, cash additions to long-lived assets were $4.0 billion in fiscal 2011, fiscal 2010 and 2009, respectively. The Walmart International segment includes all real estate outside the United States and Puerto Rico. The net revenues and long-lived assets of the Company's ASDA subsidiary are significant to the Walmart International segment. ASDA's net sales during fiscal 2011, 2010 and 2009 were $31.8 billion, $31.2 billion and $34.0 billion, respectively. Currency exchange rate fluctuations during fiscal 2011 negatively impacted ASDA's sales by $502 million. ASDA's long-lived assets, consisting primarily of property and equipment, net, totaled $11.9 billion, $12.2 billion and $10.8 billion at January 31, 2011, 2010 and 2009, respectively.

## 17 Subsequent Events

### Dividends Declared

On March 3, 2011, our Board of Directors approved an increase in the annual dividend for fiscal 2012 to $1.46 per share, an increase of approximately 21% over the dividends paid in fiscal 2011. Dividends per share were $1.21 and $1.09 in fiscal 2011 and 2010, respectively. For the fiscal year ending January 31, 2012, the annual dividend will be paid in four quarterly installments according to the following record and payable dates:

| Record Date | Payable Date |
| --- | --- |
| March 11, 2011 | April 4, 2011 |
| May 13, 2011 | June 6, 2011 |
| August 12, 2011 | September 6, 2011 |
| December 9, 2011 | January 3, 2012 |

### Earthquake in Japan

On March 11, 2011, an earthquake of 9.0 magnitude occurred near the Northeastern coast of Japan, creating extremely destructive tsunami waves. The earthquake and tsunami waves caused extensive damage in Northeastern Japan and also affected other regions in Japan through a lack of electricity, water and transportation. We are currently unable to estimate the value of damages and the corresponding insurance recovery regarding our business in Japan, although we do not believe that any damages would be material to our financial position.

# Notes to Consolidated Financial Statements

## 18 Quarterly Financial Data (Unaudited)

| (Amounts in millions except per share data) | Fiscal Year Ended January 31, 2011 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Q1 As Adjusted [1] | Q2 | Q3 | Q4 | Total |
| Net sales | $99,097 | $103,016 | $101,239 | $115,600 | $418,952 |
| Cost of sales | 74,700 | 77,523 | 75,906 | 87,158 | 315,287 |
| Income from continuing operations | $ 3,444 | $ 3,747 | $ 3,590 | $ 5,178 | $ 15,959 |
| Consolidated net income | 3,444 | 3,747 | 3,590 | 6,212 | 16,993 |
| Consolidated net income attributable to Walmart | 3,301 | 3,596 | 3,436 | 6,056 | 16,389 |
| Basic net income per common share attributable to Walmart | $ 0.88 | $ 0.97 | $ 0.95 | $ 1.71 | $ 4.48 |
| Diluted net income per common share attributable to Walmart | 0.87 | 0.97 | 0.95 | 1.70 | 4.47 |

| (Amounts in millions except per share data) | Fiscal Year Ended January 31, 2010 | | | | |
| --- | --- | --- | --- | --- | --- |
| | Q1 As Adjusted [1] | Q2 | Q3 | Q4 As Adjusted [1] | Total |
| Net sales | $93,471 | $100,168 | $98,667 | $112,826 | $405,132 |
| Cost of sales | 70,395 | 75,056 | 73,915 | 85,078 | 304,444 |
| Income from continuing operations | $ 3,121 | $ 3,586 | $ 3,265 | $ 4,990 | $ 14,962 |
| Consolidated net income | 3,113 | 3,579 | 3,258 | 4,933 | 14,883 |
| Consolidated net income attributable to Walmart | 2,996 | 3,472 | 3,144 | 4,758 | 14,370 |
| Basic net income per common share attributable to Walmart | $ 0.76 | $ 0.89 | $ 0.82 | $ 1.25 | $ 3.72 |
| Diluted net income per common share attributable to Walmart | 0.76 | 0.89 | 0.81 | 1.25 | 3.71 |

*The sum of per share data may not agree to annual amounts due to rounding.*

[1] *Effective May 1, 2010, the Company implemented a new financial system for its operations in the United States, Canada and Puerto Rico. Concurrent with this implementation and the increased system capabilities, the Company changed the level at which it applies the retail method of accounting for inventory in these operations from 13 divisions to 49 departments. The Company believes the change is preferable because applying the retail method of accounting for inventory at the departmental level better segregates merchandise with similar cost-to-retail ratios and turnover, as well as providing a more accurate cost of goods sold and ending inventory value at the lower of cost or market for each reporting period. The retrospective application of this accounting change impacted both segment and consolidated operating income, as well as consolidated net income for all comparable periods presented.*

## Notes to Consolidated Financial Statements

A reconciliation of the accounting change for the second and third quarters of fiscal 2010 has been reflected in the quarterly reports filed with the SEC in the respective quarters in fiscal 2011. The retrospective application of the accounting change impacted the following financial statement line items for the first quarter ended April 30, 2010 and 2009.

| (Amounts in millions except per share data) | Quarter Ended April 30, 2010 | | | Quarter Ended April 30, 2009 | | |
|---|---|---|---|---|---|---|
| | As Reported | Adjustments | As Adjusted | As Reported | Adjustments | As Adjusted |
| **Condensed Consolidated Statements of Income:** | | | | | | |
| Cost of sales [1] | $74,703 | $  (3) | $74,700 | $70,388 | $  7 | $70,395 |
| Operating income | 5,772 | (35) | 5,737 | 5,217 | (44) | 5,173 |
| Provision for income taxes | 1,834 | (12) | 1,822 | 1,603 | (18) | 1,585 |
| Income from continuing operations | 3,467 | (23) | 3,444 | 3,147 | (26) | 3,121 |
| Consolidated net income attributable to Walmart | 3,324 | (23) | 3,301 | 3,022 | (26) | 2,996 |
| Basic net income per share attributable to Walmart | 0.88 | (0.01) | 0.88 | 0.77 | (0.01) | 0.76 |
| Diluted net income per share attributable to Walmart | 0.88 | (0.01) | 0.87 | 0.77 | (0.01) | 0.76 |

(1) The cost of sales adjustments include $35 million and $44 million pertaining to the accounting change for the quarters ended April 30, 2010 and 2009, respectively. Certain reclassifications that had no effect on operating income or on the consolidated net income attributable to Walmart represent the remainder of the amounts included in the cost of sales adjustment columns above.

| (Amounts in millions except per share data) | Quarter Ended April 30, 2010 | | | Quarter Ended April 30, 2009 | | |
|---|---|---|---|---|---|---|
| | As Reported | Adjustments | As Adjusted | As Reported | Adjustments | As Adjusted |
| **Condensed Consolidated Balance Sheets:** | | | | | | |
| Inventories | $35,503 | $(482) | $35,021 | $34,391 | $(542) | $33,849 |
| Prepaid expenses and other | 3,291 | 154 | 3,445 | 3,266 | 179 | 3,445 |
| Accrued income taxes | 2,726 | (22) | 2,704 | 1,810 | (22) | 1,788 |
| Retained earnings | 62,486 | (306) | 62,180 | 61,556 | (341) | 61,215 |

# Report of Independent Registered Public Accounting Firm

**The Board of Directors and Shareholders
of Wal-Mart Stores, Inc.**

We have audited the accompanying consolidated balance sheets of Wal-Mart Stores, Inc. as of January 31, 2011 and 2010, and the related consolidated statements of income, shareholders' equity, and cash flows for each of the three years in the period ended January 31, 2011. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, the consolidated financial position of Wal-Mart Stores, Inc. at January 31, 2011 and 2010, and the consolidated results of its operations and its cash flows for each of the three years in the period ended January 31, 2011, in conformity with U.S. generally accepted accounting principles.

As discussed in Note 2 to the consolidated financial statements, effective May 1, 2010, the Company has elected to change its method of accounting for inventory under the retail inventory method.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States), Wal-Mart Stores, Inc.'s internal control over financial reporting as of January 31, 2011, based on criteria established in *Internal Control – Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission and our report dated March 30, 2011 expressed an unqualified opinion thereon.

*Ernst + Young LLP*

Rogers, Arkansas
March 30, 2011

# Report of Independent Registered Public Accounting Firm on Internal Control Over Financial Reporting

**The Board of Directors and Shareholders of Wal-Mart Stores, Inc.**

We have audited Wal-Mart Stores, Inc.'s internal control over financial reporting as of January 31, 2011, based on criteria established in *Internal Control – Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission (the COSO criteria). Wal-Mart Stores, Inc.'s management is responsible for maintaining effective internal control over financial reporting, and for its assessment of the effectiveness of internal control over financial reporting included in the accompanying "Management's Report to Our Shareholders." Our responsibility is to express an opinion on the Company's internal control over financial reporting based on our audit.

We conducted our audit in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, testing and evaluating the design and operating effectiveness of internal control based on the assessed risk, and performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

In our opinion, Wal-Mart Stores, Inc. maintained, in all material respects, effective internal control over financial reporting as of January 31, 2011, based on the COSO criteria.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States), the consolidated balance sheets of Wal-Mart Stores, Inc. as of January 31, 2011 and 2010, and related consolidated statements of income, shareholders' equity and cash flows for each of the three years in the period ended January 31, 2011 and our report dated March 30, 2011 expressed an unqualified opinion thereon.

*Ernst + Young LLP*

Rogers, Arkansas
March 30, 2011

# Management's Report to Our Shareholders

Management of Wal-Mart Stores, Inc. ("Walmart", the "company" or "we") is responsible for the preparation, integrity and objectivity of Walmart's Consolidated Financial Statements and other financial information contained in this Annual Report to Shareholders. Those Consolidated Financial Statements were prepared in conformity with accounting principles generally accepted in the United States. In preparing those Consolidated Financial Statements, management was required to make certain estimates and judgments, which are based upon currently available information and management's view of current conditions and circumstances.

The Audit Committee of the Board of Directors, which consists solely of independent directors, oversees our process of reporting financial information and the audit of our Consolidated Financial Statements. The Audit Committee stays informed of the financial condition of Walmart and regularly reviews management's financial policies and procedures, the independence of our independent auditors, our internal control over financial reporting and the objectivity of our financial reporting. Both the independent auditors and the internal auditors have free access to the Audit Committee and meet with the Audit Committee periodically, both with and without management present.

Acting through our Audit Committee, we have retained Ernst & Young LLP, an independent registered public accounting firm, to audit our Consolidated Financial Statements found in this Annual Report to Shareholders. We have made available to Ernst & Young LLP all of our financial records and related data in connection with their audit of our Consolidated Financial Statements. We have filed with the Securities and Exchange Commission ("SEC") the required certifications related to our Consolidated Financial Statements as of and for the year ended January 31, 2011. These certifications are attached as exhibits to our Annual Report on Form 10-K for the year ended January 31, 2011. Additionally, we have also provided to the New York Stock Exchange the required annual certification of our Chief Executive Officer regarding our compliance with the New York Stock Exchange's corporate governance listing standards.

## Report on Internal Control Over Financial Reporting

Management has responsibility for establishing and maintaining adequate internal control over financial reporting. Internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external reporting purposes in accordance with accounting principles generally accepted in the United States. Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Management has assessed the effectiveness of the Company's internal control over financial reporting as of January 31, 2011. In making its assessment, management has utilized the criteria set forth by the Committee of Sponsoring Organizations ("COSO") of the Treadway Commission in *Internal Control – Integrated Framework*. Management concluded that based on its assessment, Walmart's internal control over financial reporting was effective as of January 31, 2011. The Company's internal control over financial reporting as of January 31, 2011, has been audited by Ernst & Young LLP as stated in their report which appears in this Annual Report to Shareholders.

## Evaluation of Disclosure Controls and Procedures

We maintain disclosure controls and procedures designed to provide reasonable assurance that information required to be timely disclosed is accumulated and communicated to management in a timely fashion. Management has assessed the effectiveness of these disclosure controls and procedures as of January 31, 2011, and determined they were effective as of that date to provide reasonable assurance that information required to be disclosed by us in the reports we file or submit under the Securities Exchange Act of 1934, as amended, was accumulated and communicated to management, as appropriate, to allow timely decisions regarding required disclosure and were effective to provide reasonable assurance that such information is recorded, processed, summarized and reported within the time periods specified by the SEC's rules and forms.

## Report on Ethical Standards

Our Company was founded on the belief that open communications and the highest standards of ethics are necessary to be successful. Our long-standing "Open Door" communication policy helps management be aware of and address issues in a timely and effective manner. Through the open door policy all associates are encouraged to inform management at the appropriate level when they are concerned about any matter pertaining to Walmart.

Walmart has adopted a Statement of Ethics to guide our associates in the continued observance of high ethical standards such as honesty, integrity and compliance with the law in the conduct of Walmart's business. Familiarity and compliance with the Statement of Ethics is required of all associates who are part of management. The Company also maintains a separate Code of Ethics for our senior financial officers. Walmart also has in place a Related-Party Transaction Policy. This policy applies to Walmart's senior officers and directors and requires material related-party transactions to be reviewed by the Audit Committee. The senior officers and directors are required to report material related-party transactions to Walmart. We maintain a global ethics office which oversees and administers an ethics helpline. The ethics helpline provides a channel for associates to make confidential and anonymous complaints regarding potential violations of our statements of ethics, including violations related to financial or accounting matters.

Michael T. Duke
President and Chief Executive Officer

Charles M. Holley, Jr.
Executive Vice President and Chief Financial Officer

# Fiscal 2011 Unit Count

| State | Supercenters | Discount Stores | Neighborhood Markets[a] | Sam's Clubs | Grand Total |
|---|---|---|---|---|---|
| Alabama | 92 | 4 | 5 | 13 | 114 |
| Alaska | 6 | 3 | 0 | 3 | 12 |
| Arizona | 71 | 4 | 23 | 15 | 113 |
| Arkansas | 69 | 11 | 10 | 7 | 97 |
| California | 75 | 103 | 0 | 33 | 211 |
| Colorado | 60 | 9 | 0 | 15 | 84 |
| Connecticut | 5 | 28 | 0 | 3 | 36 |
| Delaware | 5 | 4 | 0 | 1 | 10 |
| Florida | 175 | 31 | 27 | 43 | 276 |
| Georgia | 133 | 5 | 0 | 23 | 161 |
| Hawaii | 0 | 8 | 0 | 2 | 10 |
| Idaho | 19 | 1 | 0 | 1 | 21 |
| Illinois | 107 | 43 | 0 | 28 | 178 |
| Indiana | 87 | 13 | 3 | 16 | 119 |
| Iowa | 49 | 10 | 0 | 8 | 67 |
| Kansas | 53 | 5 | 3 | 7 | 68 |
| Kentucky | 74 | 10 | 7 | 9 | 100 |
| Louisiana | 80 | 4 | 6 | 12 | 102 |
| Maine | 16 | 6 | 0 | 3 | 25 |
| Maryland | 15 | 29 | 0 | 12 | 56 |
| Massachusetts | 11 | 36 | 0 | 2 | 49 |
| Michigan | 78 | 11 | 0 | 26 | 115 |
| Minnesota | 48 | 13 | 0 | 13 | 74 |
| Mississippi | 60 | 5 | 1 | 7 | 73 |
| Missouri | 102 | 17 | 0 | 16 | 135 |
| Montana | 11 | 2 | 0 | 2 | 15 |
| Nebraska | 31 | 0 | 0 | 3 | 34 |
| Nevada | 28 | 2 | 11 | 7 | 48 |
| New Hampshire | 12 | 15 | 0 | 4 | 31 |
| New Jersey | 12 | 43 | 0 | 10 | 65 |
| New Mexico | 32 | 3 | 2 | 7 | 44 |
| New York | 65 | 30 | 0 | 16 | 111 |
| North Carolina | 124 | 15 | 0 | 22 | 161 |
| North Dakota | 11 | 1 | 0 | 3 | 15 |
| Ohio | 127 | 17 | 0 | 29 | 173 |
| Oklahoma | 76 | 10 | 17 | 8 | 111 |
| Oregon | 17 | 14 | 0 | 0 | 31 |
| Pennsylvania | 93 | 34 | 0 | 23 | 150 |
| Rhode Island | 2 | 7 | 0 | 1 | 10 |
| South Carolina | 72 | 5 | 0 | 9 | 86 |
| South Dakota | 12 | 0 | 0 | 2 | 14 |
| Tennessee | 107 | 2 | 6 | 16 | 131 |
| Texas | 306 | 38 | 33 | 73 | 450 |
| Utah | 36 | 0 | 5 | 8 | 49 |
| Vermont | 0 | 4 | 0 | 0 | 4 |
| Virginia | 85 | 12 | 1 | 16 | 114 |
| Washington | 37 | 15 | 0 | 3 | 55 |
| West Virginia | 37 | 0 | 0 | 5 | 42 |
| Wisconsin | 65 | 19 | 0 | 12 | 96 |
| Wyoming | 10 | 0 | 0 | 2 | 12 |
| **50 States** | 2,898 | 701 | 160 | 599 | 4,358 |
| Puerto Rico | 9 | 7 | 29 | 10 | 55 |
| **United States** | 2,907 | 708 | 189 | 609 | 4,413 |

[a] Neighborhood Markets includes other small formats.

## Walmart International

Walmart International has a diverse portfolio with approximately 60 banners, represented in three major categories. Unit counts[1] as of January 31, 2011 are as follows:

| Country | Retail | Wholesale | Other[2] | Total |
|---|---|---|---|---|
| Argentina | 63 | — | — | 63 |
| Brazil | 403 | 76 | — | 479 |
| Canada | 325 | — | — | 325 |
| Chile | 277 | — | 2 | 279 |
| China | 322 | 6 | — | 328 |
| Costa Rica | 180 | — | — | 180 |
| El Salvador | 78 | — | — | 78 |
| Guatemala | 173 | 2 | — | 175 |
| Honduras | 56 | — | — | 56 |
| India | — | 5 | — | 5 |
| Japan | 371 | — | 43 | 414 |
| Mexico | 1,256 | 108 | 366 | 1,730 |
| Nicaragua | 60 | — | — | 60 |
| United Kingdom | 385 | — | — | 385 |
| **International Total** | 3,949 | 197 | 411 | 4,557 |
| **Total Units, Wal-Mart Stores, Inc.** | | | | **8,970** |

[1] Walmart International unit counts, with the exception of Canada, are stated as of December 31, 2010 to correspond with their balance sheet date.

[2] "Other" consists of restaurants operating under varying banners in Chile, Japan and Mexico.



# Corporate and Stock Information

## Corporate Information

Stock Registrar and Transfer Agent:
Computershare Trust Company, N.A.
P.O. Box 43069
Providence, Rhode Island 02940-3069 USA
Worldwide 1-800-438-6278
TDD for hearing-impaired inside the U.S. 1-800-952-9245
Internet: http://www.computershare.com

## Listing

New York Stock Exchange
Stock Symbol: WMT

## Annual Meeting

Our Annual Meeting of Shareholders will be held on Friday, June 3, 2011,
at 7:00 a.m. (Central time) in Bud Walton Arena on the University of Arkansas
campus, Fayetteville, Arkansas.

## Communication With Shareholders

Wal-Mart Stores, Inc. periodically communicates with shareholders
and other members of the investment community about our operations.
For further information regarding our policy on shareholder and investor
communications, refer to our website, www.walmartstores.com/investors.

## Independent Registered Public Accounting Firm

Ernst & Young LLP
5414 Pinnacle Point Dr., Suite 102
Rogers, Arkansas 72758 USA

The following reports are available without charge upon request by writing
the company c/o Investor Relations or by calling 1-479-273-8446. These
reports are also available via the corporate website.
· Annual Report on Form 10-K
· Quarterly Reports on Form 10-Q
· Earnings Releases
· Current Reports on Form 8-K
· Copy of Annual Shareholders' Meeting Proxy Statement
· Supplier Standards Report
· Global Responsibility Report

## Market Price of Common Stock

The high and low market price per share for the company's common stock
in fiscal 2011 and 2010 were as follows:

|  | 2011 | | 2010 | |
| --- | --- | --- | --- | --- |
|  | High | Low | High | Low |
| 1st Quarter | $56.27 | $52.66 | $54.57 | $46.25 |
| 2nd Quarter | 54.95 | 47.77 | 51.75 | 47.35 |
| 3rd Quarter | 54.82 | 50.00 | 52.56 | 48.73 |
| 4th Quarter | 57.90 | 53.14 | 55.20 | 49.52 |

For the first quarter of fiscal 2012, year ended January 31,

|  | 2012 | |
| --- | --- | --- |
|  | High | Low |
| 1st Quarter* | $56.73 | $50.97 |

*Through March 21, 2011

## Dividends Payable Per Share

For fiscal 2012 dividends will be paid based on the following schedule:

| April 4, 2011 | $0.3650 |
| --- | --- |
| June 6, 2011 | $0.3650 |
| September 6, 2011 | $0.3650 |
| January 3, 2012 | $0.3650 |

## Dividends Paid Per Share

For fiscal 2011, dividends were paid on the following schedule:

| April 5, 2010 | $0.3025 |
| --- | --- |
| June 1, 2010 | $0.3025 |
| September 7, 2010 | $0.3025 |
| January 3, 2011 | $0.3025 |

For fiscal 2010, dividends were paid on the following schedule:

| April 6, 2009 | $0.2725 |
| --- | --- |
| June 1, 2009 | $0.2725 |
| September 8, 2009 | $0.2725 |
| January 4, 2010 | $0.2725 |

## Stock Performance Chart

This graph compares the cumulative total shareholder return on
Walmart's common stock during the five fiscal years ending with fiscal 2011
to the cumulative total returns on the S&P 500 Retailing Index and the S&P
500 Index. The comparison assumes $100 was invested on February 1, 2006
in shares of our common stock and in each of the indices shown and
assumes that all of the dividends were reinvested.



**Comparison of 5-Year Cumulative Total Return**
*Among Wal-Mart Stores, Inc., S&P 500 Index and S&P 500 Retailing Index*

*Assumes $100 invested on February 1, 2006.*
*Assumes dividends reinvested.*
*Fiscal year ending January 31, 2011.*

## Shareholders

As of March 21, 2011, there were 283,633 holders of record of Walmart's
common stock.

*(right margin, vertical text)* www.corporatereport.com

*(right margin, vertical text)* Designed and produced by Corporate Reports Inc./Atlanta

## Building the Next Generation Walmart Responsibly

Along with visiting our interactive annual report at walmartstores.com/investors, please also visit walmartstores.com to see how we are becoming a more globally responsible company. Our shareholders can continue to help Walmart become a more sustainable company by registering to receive Annual Shareholders Meeting materials and other company information electronically by registering for electronic delivery of materials at www.walmartstores.com/investors. Please also consider voting your shares electronically. Instructions are included in your shareholders package.





### 50% reduction
Walmart has reduced paper usage for the annual report and proxy over the last five years.

## Helping the environment through a more responsible annual report

The minimized environmental footprint of this report is the result of an extensive, collaborative effort of Walmart and its supply chain partners. The environmental and social impact continues to be an important consideration. It is printed on FSC®-certified responsibly forested paper containing recycled PCW fiber that is Elementally Chlorine Free (ECF). It is printed using 100% renewable wind power (RECs), along with environmental manufacturing principles that were utilized in the printing process. These practices include environmentally responsible procurement, lean manufacturing, green chemistry principles, the recycling of residual materials and reduced volatile organic compound inks and coatings.



### 5.33 acres
of forest land preserved via managed forestry



### 1,431.34 fewer
trees consumed via recycling



### 289,812 kWh
less energy – the same used by 11 homes for a year



### 638.5 metric tons
of greenhouse gas offset – the equivalent of taking 128 cars off the road for a year



### 65,767.5 kWh
converted to clean renewable sources (printing plant using RECs)



### 520,616.58 fewer
gallons of water consumed

   

*Savings baselines were developed using the U.S. national averages of similar coated papers and printing practices by EarthColor Printing.*







Every week around the world, our 2.1 million associates work diligently to help more than 200 million customers save money so they can live better.









**Walmart**

Wal-Mart Stores, Inc. (NYSE: WMT)
702 S.W. 8th Street
Bentonville, Arkansas 72716  USA
479-273-4000
walmartstores.com

